**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**
-------------------------------------------------x

*U S A*

v.

*Alphonse Persico*

------------------------------------------- x

Case # _O1-CR-56_

Related Case: _____

Judge: _Amon_

USCA# _03/1739_

### INDEX TO RECORD ON APPEAL

INDEX PREPARED BY: _Gaby Batista_
ADDRESS: _EDNY_
_____
_____

TELEPHONE: _718-260-2607_

   The document numbers circled on the following pages with the original papers, constitute the record on appeal. The document numbers followed by an (*) are missing. The document numbers which are underscored have been electronically filed and may be found on our website:

   http://www.nyed.uscourts.gov

Date: _6/9/05_

18:1956(h) and 3551 et seq. - MONEY
LAUNDERING - CONSPIRACY.
(7ss)

Open counts are dismissed on the motion
of the U.S.

18:1956(h) and 3551 et seq. - MONEY
LAUNDERING CONSPIRACY.
(7sss)

Open counts are dismissed on the motion
of the U.S.

(Persico)

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                         **Disposition**

None

**Garnishee**

**FBI**

**Plaintiff**

**USA**                              represented by   **Amy Lynn Walsh**
                                                     U. S. Attorney's Office
                                                     Criminal Division
                                                     147 Pierrepont Street
                                                     Brooklyn, NY 11201
                                                     (718) 254-6154
                                                     Fax: (718) 254-6076
                                                     Email: amy.walsh@usdoj.gov
                                                     *TERMINATED: 07/23/2002*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Daniel Seth Dorsky**
                                                     U.S. Attorney for the EDNY
                                                     One Pierrepont Plaza
                                                     Brooklyn, NY 11201
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 01/17/2001 | 1 | SEALED DOCUMENT: Indictment and Information as to 1-01-CR-056-01. (Johnson, Tanya) (Entered: 01/19/2001) |

| 01/17/2001 | | Magistrate Levy has been selected by random selection to handle any matters that may be referred in this case. (Johnson, Tanya) (Entered: 01/19/2001) |
|---|---|---|
| 01/17/2001 | | ** Added Government Attorney Amy Walsh (Johnson, Tanya) (Entered: 01/19/2001) |
| 01/22/2001 | 2 | ORDER, that the indictment as to defendant Alphonse T. Persico be unsealed . (Signed by Judge Reena Raggi on 1/22/01) (Johnson, Tanya) Modified on 01/31/2001 (Entered: 01/30/2001) |
| 01/22/2001 | 4 | CALENDAR ENTRY as to Alphonse T. Persico. Case called before Magistrate Viktor V. Pohorelsky on 1/17/01 for Grand Jury Presentment ordered handed up and filed. (Indictment unsealed on 1/22/01) (Johnson, Tanya) (Entered: 01/31/2001) |
| 01/22/2001 | 5 | INDICTMENT as to Alphonse T. Persico (1) count(s) 1 (Johnson, Tanya) (Entered: 01/31/2001) |
| 01/23/2001 | | ARREST WARRANT issued as to Alphonse T. Persico. (Issued by Magistrate Marilyn D. Go on 1/23/01) (Johnson, Tanya) (Entered: 01/31/2001) |
| 01/25/2001 | 6 | CALENDAR ENTRY as to Alphonse T. Persico. Case called before Judge Reena Raggi on 1/25/01 for Arraignment. Defense Counsel: Barry Levin. AUSA: Amy Walsh and John Kroger. Court Reporter: Henry Shapiro. Defendant pleads Not Guilty: Alphonse T. Persico (1) count(s) 1 . Defendant's motion for detention hearing granted. Temporary order of detention entered - hearing set for 2/1/01 at 3:30. Defense papers to be filed by 1/31/01. Discovery to be turned over by 2/9/01 . Jury selection and jury trial to be held by 4/16/01 . Set the next status conference for 3/2/01 at 9:45 . Speedy trial waived from 2/23/01 to 3/2/01. (Johnson, Tanya) (Entered: 02/02/2001) |
| 01/25/2001 | 9 | LETTER dated 1/24/01 from AUSA Amy Walsh, to Judge Reena Raggi requesting an order detaining defendant Alphonse T. Persico pending trial in this action. (Johnson, Tanya) Modified on 02/05/2001 (Entered: 02/05/2001) |
| 01/25/2001 | 10 | SEALED DOCUMENT as to Alphonse T. Persico placed in vault. (Lee, Tiffeny) (Entered: 02/09/2001) |
| 01/25/2001 | | First Appearance as to Alphonse T. Persico held (Piper, Francine) (Entered: 07/19/2001) |
| 01/30/2001 | 3 | SEALED DOCUMENT: as to Alphonse T. Persico (GJ Presentment0 (Johnson, Tanya) (Entered: 01/30/2001) |
| 01/31/2001 | 13 | ORDER that the indictment in this action be unsealed . (Signed by Judge Reena Raggi on 1/31/01) (Johnson, Tanya) (Entered: 02/12/2001) |
| 01/31/2001 | 14 | SUPERSEDING INDICTMENT as to Ronald Califano (1) count(s) 11, Frank Campanella (2) count(s) 4, 5, John J. Deross (3) count(s) 1, 2, 4, 5, 6, 10, 11, Dominick Dionisio (4) count(s) 1, 2, 4, 5, 9, 10, Michael T. Donato |

| | | |
|---|---|---|
| | | (5) count(s) 1, 2, 4, 5, 7, Ralph Jude Guccione (6) count(s) 1, 2, 4, 5, 7, Enrico Locascio (7) count(s) 9, Christopher Mormando (8) count(s) 1, 2, 10, Alphonse T. Persico (9) count(s) 1s, 2s, 4s, 5s, 6s, Joseph Anthony Petillo (10) count(s) 1, 2, 4, 5, 7, 8, Vito Salerno (11) count(s) 3, 6 . (Johnson, Tanya) Modified on 02/22/2001 (Entered: 02/14/2001) |
| 02/01/2001 | 46 | CALENDAR ENTRY as to Alphonse T. Persico. Case called before Judge Reena Raggi on 2/1/01 for Arraignment. Court Reporter: Allen Sherman. Counsel for both sides present. Defendant pleads Not Guilty: Alphonse T. Persico (9) count(s) 1, 1s, 2s, 4s, 5s, 6s . Discovery to be turned over within 60 days. A new moton and trial schedule will be set at the next status conference set for 4/6/01 at 11:30 before Judge Reena Raggi . Speedy trial order excluding the time from 1/31/01 to 4/6/01 due to the complexity of the case. Government's motion to have defendant detained pending trial is granted. Defendant ordered detained. Permanent order of detention signed. (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | | District Court Arraignment as to Alphonse T. Persico held Alphonse T. Persico (9) count(s) 1, 1s, 2s, 4s, 5s, 6s (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | 47 | NOTICE of Appearance for Alphonse T. Persico by Attorney Barry Levin (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | 48 | ORDER of Excludable Delay as to Alphonse T. Persico for the periods from 2/1/01 to 4/6/01. ( Signed by Judge Reena Raggi on 1/31/01) (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | 49 | LETTER dated 1/31/01 from Barry Levin, Esq., to Judge Raggi in opposition to the government's application for an order detaining defendant Alphonse T. Persico. (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | 50 | LETTER dated 2/1/01 from AUSA Amy Walsh and AUSA John Kroger, to Judge Raggi regarding the permanent order of detention as to defendant Alphonse T. Persico. (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | 51 | LETTER dated 2/1/01 from AUSA Amy Walsh, to Judge Raggi enclosing affidavits in support of the government's motions for pre-trial detention of defendants Alphonse T. Persico and John J. DeRoss. (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | 52 | LETTER dated 2/24/01 from AUSA Amy Walsh and AUSA John Kroger, to Judge Raggi regarding the order detaining defendant Alphonse T. Persico. (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | 53 | ORDER OF TEMPORARY DETENTION as to defendant Alphonse T. Persico. (Signed by Judge Reena Raggi on 1/25/01) (Johnson, Tanya) (Entered: 02/15/2001) |
| 02/01/2001 | 64 | LETTER dated 1/31/01 from AUSA Amy Walsh and AUSA John Kroger, to Judge Korman, Judge Dearie and Judge Raggi regarding the superseding indictment as to defendants Persico, Mormando and Guccione. (Johnson, |

| | | |
|---|---|---|
| | | Tanya) (Entered: 02/15/2001) |
| 02/02/2001 | 7 | ORDER of Excludable Delay from 2/23/01 to 3/2/01 Alphonse T. Persico. (Signed by Judge Reena Raggi , Dated 1/25/01) (Johnson, Tanya) (Entered: 02/02/2001) |
| 02/02/2001 | 8 | LETTER dated 1/19/01 from AUSA Amy Walsh, to Judge Raggi requesting that the court unseal the indictment in this action. (Johnson, Tanya) Modified on 02/05/2001 (Entered: 02/02/2001) |
| 02/06/2001 | 94 | NOTICE of Appearance of David E. Levine, Esq. for Deft Joseph Anthony Petillo. (Frullo, Veronica) (Entered: 03/07/2001) |
| 02/12/2001 | 11 | ORDER OF DETENTION PENDING TRIAL as to defendant Alphonse Persico. (Signed by Judge Raggi on 2/1/01) c/m (Johnson, Tanya) (Entered: 02/12/2001) |
| 02/12/2001 | 12 | LETTER dated 2/7/01 from AUSA Amy Walsh and AUSA John Kroger, to Judge Raggi requesting that the Court enter a pretrial order of detention in this action. (Johnson, Tanya) (Entered: 02/12/2001) |
| 02/26/2001 | 78 | LETTER dated 1.31.01 from AUSA Amy Walsh and AUSA John Kroger to Judge Korman, Dearie, and Raggi stating that the superseding indictment, 01-cr-0056 (s-1)(RR), should not be reassigned from Judge Raggi to any other Judge. (Barrett, Charryse) (Entered: 02/26/2001) |
| 02/27/2001 | 81 | SEALED DOCUMENT: Letters from Counsel to the Court. (Johnson, Tanya) (Entered: 02/27/2001) |
| 03/01/2001 | 96 | LETTER dated 2/28/01 from AUSA Amy Walsh and AUSA John Kroger, to All Counsel regarding discovery. (Johnson, Tanya) (Entered: 03/08/2001) |
| 03/16/2001 | 111 | LETTER dated 3/15/01 from AUSA Amy Walsh and AUSA John Kroger, to All Counsel regarding discovery. (Johnson, Tanya) (Entered: 03/19/2001) |
| 03/19/2001 | 108 | LETTER dated 3/9/01 from AUSA Amy Walsh and AUSA John R. Kroger, to All Counsel regarding discovery. (Johnson, Tanya) (Entered: 03/19/2001) |
| 03/27/2001 | 123 | LETTER dated 3/26/01 from AUSA Amy Walsh and AUSA John R. Kroger, to All Counsel regarding discovery. (Johnson, Tanya) (Entered: 04/02/2001) |
| 04/04/2001 | 125 | LETTER dated 4/2/01 from AUSA Amy Walsh and AUSA John Kroger, to All Counsel regarding discovery. (Johnson, Tanya) (Entered: 04/04/2001) |
| 04/05/2001 | 127 | LETTER dated 4/3/01 from AUSA Amy Walsh and AUSA John Kroger, to All Counsel requesting that parties agree to the following proposed schedule: Defense motions due on 6/15/01; government response to defense motions due by 7/27/01; defense reply to government response due by 8/24/01; return date for defense motions due by 9/10/01; jury selection for 10/29/01 and trial to be held on 11/5/01. (Johnson, Tanya) (Entered: 04/06/2001) |

| 04/05/2001 | 128 | LETTER dated 4/3/01 from AUSA Amy Walsh and AUSA John R. Kroger, to Judge Raggi informing the Court of a potential conflict of interest with respect to Barry Levin, Esq's representation of defendant Alphonse T. Persico. (Johnson, Tanya) (Entered: 04/06/2001) |
| --- | --- | --- |
| 04/05/2001 | 129 | LETTER dated 4/5/01 from AUSA Amy Walsh and AUSA John Kroger, to Judge Raggi informing the Court of the status of this action. (Johnson, Tanya) (Entered: 04/10/2001) |
| 04/06/2001 | 132 | CALENDAR ENTRY as to Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Michael T. Donato, Ralph Jude Guccione, Enrico Locascio, Christopher Mormando, Alphonse T. Persico, Joseph Anthony Petillo, Vito Salerno. Case called before Judge Reena Raggi on 4/6/01 for Status Conference. Court Reporter: Holly Driscoll. Speedy trial waived from 4/6/01 to 4/26/01. Defendant Deross' bail will be modified to permit defendant do go to the eye doctor - other doctors to submit letters to the Court. Defendant Mormando will be permitted to visit his accountant and his motion to modify bail conditions denied. Defendant Persico's motion to disclose pen register application granted. Curcio matters discussed. Case adjourned to 4/26/01 for further consideration. (Johnson, Tanya) Modified on 04/25/2001 (Entered: 04/24/2001) |
| 04/06/2001 | 138 | CALENDAR ENTRY as to Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Michael T. Donato, Ralph Jude Guccione, Enrico Locascio, Christopher Mormando, Alphonse T. Persico, Joseph Anthony Petillo, Vito Salerno. Case called before Judge Reena Raggi on 4/6/01 for Status Conference. Court Reporter: Holly Driscoll. Set the next status conference 4/26/01 at 11:00 before Judge Reena Raggi . Speedy trial order excluding the time from 4/6/01 until 4/26/01 entered on the record. (Johnson, Tanya) (Entered: 05/03/2001) |
| 04/11/2001 | 142 | LETTER dated 4/10/01 from AUSA Amy Walsh, to Judge Raggi requesting that the Court unseal the pen register applications.and orders. (Johnson, Tanya) (Entered: 05/04/2001) |
| 04/11/2001 | 143 | Sealed application, sealed order of authorization, sealed order to bell atlantic mobile, sealed application. (All unsealed as per doc #141) (all bearing case #99m1068) (Johnson, Tanya) Modified on 05/04/2001 (Entered: 05/04/2001) |
| 04/25/2001 | 134 | NOTICE of Appearance for Alphonse T. Persico by Attorney Tama Beth Kudman (Johnson, Tanya) (Entered: 04/25/2001) |
| 04/25/2001 | 137 | LETTER dated 4/25/01 from AUSA Amy Walsh and AUSA John Kroger, to All Counsel regarding discovery. (Johnson, Tanya) (Entered: 05/03/2001) |
| 04/25/2001 | 147 | ORDER, that the indictment in this action be unsealed. (Signed by Judge Reena Raggi on 4/25/01) (Johnson, Tanya) (Entered: 05/09/2001) |
| 04/25/2001 | 149 | SUPERSEDING INDICTMENT as to Joseph Anemone (1) count(s) 1, 2, 3, 4, 5, 15, Ronald Califano (2) count(s) 19s, Frank Campanella (3) count(s) |

| | | |
|---|---|---|
| | | 1s, 2s, 3s, 4s, 5s, 12s, 16s, 17s, 18s, John J. Deross (4) count(s) 1s, 3s, 4s, 5s, 7s, 12s, 13s, 19s, Dominick Dionisio (5) count(s) 1s, 2s, 3s, 4s, 5s, 10s, 11s, 13s, Michael T. Donato (6) count(s) 1s, 2s, 4s, 5s, 8s, Ralph Jude Guccione (7) count(s) 1s, 2s, 3s, 4s, 5s, 8s, Enrico Locascio (8) count(s) 11s, Enrico Monteperto (9) count(s) 1, 2, 9, 10, 15, Christopher Mormando (10) count(s) 1s, 2s, 13s, Alphonse T. Persico (11) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 7ss, Joseph Anthony Petillo (12) count(s) 1s, 2s, 3s, 4s, 5s, 8s, 9s, Paolu Rizzuto (13) count(s) 1, 2, 14, 15, Anthony Sainato (14) count(s) 1, 2, 16, 17, 18, Vito Salerno (15) count(s) 6s, 7s, Silvio Salome (16) count(s) 1, 2, 3, 4, 5, 15 (Johnson, Tanya) (Entered: 05/18/2001) |
| 04/25/2001 | 153 | AFFIRMATION by AUSA Amy Walsh in further support of the government's application to unseal the superseding indictment. (Johnson, Tanya) (Entered: 05/21/2001) |
| 04/26/2001 | 163 | CALENDAR ENTRY as to Joseph Anemone, Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Michael T. Donato, Ralph Jude Guccione, Enrico Locascio, Enrico Monteperto, Christopher Mormando, Alphonse T. Persico, Joseph Anthony Petillo, Paolu Rizzuto, Anthony Sainato, Vito Salerno and Silvio Salome. Case called before Judge Reena Raggi 4/26/01 for Status Conference. Counsel for all sides present. Court Reporter: B. Sulzer. Defendant Rizzuto's status conference will be rescheduled. All defendants present except for defendant Salome. 2nd call for defendant Salome is set for 2:30pm. Set the next status conference for 5/17/01 at 12:30 before Judge Reena Raggi . Speedy trial order excluding time from 4/26/01 until 5/17/01 entered on the record. Status conference for defendant Monteperto set for 5/4/01 at 11:30. Detention hearing held for defendant Sainato. Bail set at $1,000,000.00 PRB to be cosigned by defendant's wife and sons. Defedant to be on home detention w/electronic monitoring. Defendant to pay costs of electronic monitoring. Confessionn of judgment to be filed by 5/1/01. Defendant Sainato to surrender to U.S. Marshal on 5/15/01. The $100,000.00 CD posted in 98cr397(ADS) will remain in place to secure this case until the defendant's surrender on 5/15/01. Bond will be in effect from 4/26/01 until 5/15/01. (Johnson, Tanya) (Entered: 05/21/2001) |
| 04/26/2001 | 165 | ORDER of Excludable Delay as to all defendants from 4/26/01 to 5/17/01. (Signed by Judge Reena Raggi on 4/26/01) (Johnson, Tanya) (Entered: 05/21/2001) |
| 05/09/2001 | 177 | LETTER dated 5/8/01 from AUSAs Walsh and Kroger to Counsel, providing Rule 16 discovery. (Reddy, Lisa) (Entered: 05/21/2001) |
| 05/15/2001 | 148 | ORDER as to Alphonse T. Persico: any consideration of release on a bond secured by $5,000,000 in cash or property would require a submission as to the source of those assets. See endorsement on letter dated 5/7/01 to RR from Barry Levin, Esq. (Signed by Judge Reena Raggi, on 5/9/01) Copies mailed. (Glenn, Marilyn) (Entered: 05/15/2001) |

| | | |
|---|---|---|
| 05/17/2001 | 195 | SUPERSEDING INDICTMENT as to Joseph Anemone (1) count(s) 1s, 2s, 3s, 4s, 5s, 15s, Ronald Califano (2) count(s) 1ss, 2ss, 19ss, 20ss, Frank Campanella (3) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 12ss, 16ss, 17ss, 18ss, John J. Deross (4) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 7ss, 12ss, 13ss, 19ss, Dominick Dionisio (5) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 10ss, 11ss, 13ss, Michael T. Donato (6) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 8ss, Ralph Jude Guccione (7) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 8ss, Enrico Locascio (8) count(s) 11ss, Enrico Monteperto (9) count(s) 1s, 2s, 9s, 10s, 15s, Christopher Mormando (10) count(s) 1ss, 2ss, Alphonse T. Persico (11) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 7sss, Joseph Anthony Petillo (12) count(s) 1ss, 2ss, 3ss, 4ss, 5ss, 8ss, 9ss, Paolu Rizzuto (13) count(s) 1s, 2s, 14s, 15s, Anthony Sainato (14) count(s) 1s, 2s, 16s, 17s, 18s, Vito Salerno (15) count(s) 7ss, Silvio Salome (16) count(s) 1s, 2s, 3s, 4s, 5s, 15s . (Johnson, Tanya) (Entered: 05/24/2001) |
| 05/17/2001 | 203 | CALENDAR ENTRY as to Joseph Anemone, Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Michael T. Donato, Ralph Jude Guccione, Enrico Locascio, Enrico Monteperto, Christopher Mormando, Alphonse T. Persico, Joseph Anthony Petillo, Paolu Rizzuto, Anthony Sainato, Vito Salerno, Silvio Salome. Case called before Judge Reena Raggi on 5/17/01 for Arraignment and Status Conference. Court Reporter: Holly Driscoll. Counsel for all sides present except for counsel for defendant Donato. Arraignment for defendant Donato set for 5/18/01. All defendants present except for defendant Sainato who is now in federal custody in New Jersey. Arraignment for defendant Sainato to be scheduled as soon as the defendant is brought into this district. Motions due on 9/7/01; government response due on 10/8/01; reply due on 10/22/01; return on motions due on 11/8/01 at 10:00; hearing set for 11/19/01 and 11/20/01 jury selection and trial to be held on 12/3/01; The Court will order excludable delay from 5/17/01 to 9/701 due to complexity. Set the next status for 7/12/01 at 10:00. (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/17/2001 | 204 | CALENDAR ENTRY as to Alphonse T. Persico. Case called before Judge Reena Raggi on 5/1701 for Bail Application. Defense Counsel: Barry Levin. AUSA: Amy Walsh and John Kroger. Court Reporter: Holly Driscoll. Renewed bail application held. Motion denied. Decision entered on the record. Original detention order stands. (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/18/2001 | 201 | LETTER dated 5/16/01 from AUSA Amy Walsh and AUSA John Kroger, to Judge Raggi re: superseding indictment to be filed in this action. (Johnson, Tanya) (Entered: 05/24/2001) |
| 05/22/2001 | 188 | LETTER dated 5/10/01 from Barry Levin to Judge Raggi, on behalf of dft. Alphonse T. Perisco, enclosing a list of properties. (DiLorenzo, Krista) (Entered: 05/22/2001) |
| 05/23/2001 | 192 | ORDER of Excludable Delay as to all defendants for the time periods from 5/17/01 to 9/7/01. (Signed by Judge Reena Raggi on 5/17/01) (Johnson, Tanya) (Entered: 05/23/2001) |

| 05/23/2001 | 215 | CERTIFICATE OF SERVICE: Lis Pendens serve on Kings County Clerk. (Johnson, Tanya) (Entered: 06/07/2001) |
|---|---|---|
| 05/23/2001 | 216 | LETTER dated 5/22/01 from AUSA Amy Walsh and AUSA John Kroger, to All Counsel regarding taped conversations. (Johnson, Tanya) (Entered: 06/07/2001) |
| 05/24/2001 | 206 | MAIL RETURNED: Order of Excludable Delay. Addressed to Paul Lemole, Esq., 142 Victory Boulevard, Staten Island, NY 10301. Returned with notations: "Return to sender" (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/25/2001 | 205 | LETTER dated 5/16/01 from AUSA Amy Walsh and AUSA John Kroger, to Judge Raggi in response to the bail application of defendant Alphonse T. Persico. (Johnson, Tanya) (Entered: 05/25/2001) |
| 05/25/2001 | | **Terminated attorney David Elliot Levine for Joseph Anthony Petillo. (Reddy, Lisa) (Entered: 05/29/2001) |
| 05/31/2001 | 210 | LETTER dated 5/24/01 from AUSA Amy Walsh, AUSA John R. Kroger to Lawrence Dubin, enclosing requested copies of documents from the search of dft's premises. (DiLorenzo, Krista) Modified on 05/31/2001 (Entered: 05/31/2001) |
| 05/31/2001 | 211 | LETTER dated 5/16/01 from Michael Rosen to Judge Raggi, apologizing for a missed appearance before the Court. (DiLorenzo, Krista) (Entered: 05/31/2001) |
| 05/31/2001 | 214 | LETTER dated 5/31/01 from AUSA Amy Walsh, John Kroger to Barry Levin, in response to his two letters to the government. (DiLorenzo, Krista) (Entered: 06/04/2001) |
| 06/04/2001 | 218 | LETTER dated 6/1/01 from Amy Walsh and John Kroger to all counsel advising that the government has sent copies of the tapes listed herein to Carrool Audio Services. (Rodriguez,Angela) (Entered: 06/11/2001) |
| 06/04/2001 | 219 | LETTER dated 6/1/01 from Amy Walsh and John Kroger to all counsel providing discovery material. (Rodriguez,Angela) (Entered: 06/11/2001) |
| 06/05/2001 | 217 | LETTER dated 5/31/01 from Amy Walsh and John Kroger to all counsel enlcosing the government's plea offer (not attached). (Rodriguez,Angela) (Entered: 06/11/2001) |
| 06/11/2001 | 221 | LETTER dated 6/11/01 from John Kroger, to All Counsel regarding discovery. (Johnson, Tanya) Modified on 06/12/2001 (Entered: 06/12/2001) |
| 06/11/2001 | 222 | TRANSCRIPT filed as to defendants Joseph Anemone, Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Michael T. Donato, Ralph Jude Guccione, Enrico Locascio, Enrico Monteperto, Christopher Mormando, Alphonse T. Persico, Joseph Anthony Petillo, Anthony Sainato, Vito Salerno and Silvio Salome for proceedings held before Judge Reena Raggi on 4/26/01. Court Reporter: Burt Sulzer. Counsel for all defendants present. AUSA: Amy Walsh and John Kroger. (Johnson, Tanya) (Entered: 06/12/2001) |

| 06/12/2001 | 230 | LETTER dated 6/1201 from AUSA John R. Kroger, to All Counsel regarding discovery. (Johnson, Tanya) (Entered: 06/14/2001) |
|---|---|---|
| 06/13/2001 | 223 | LETTER dated 6/6/01 from Barry Levin, Esq., to Judge Raggi requesting permission for defendant Alphonse T. Persico to be present during counsel's inspection of discovery documents. (Johnson, Tanya) (Entered: 06/13/2001) |
| 06/13/2001 | | ENDORSED ORDER on doc #223, that applications to the Court should be made on motion citing relevant legal authority with notice to the prosecution. The United States is asked to respond to the relief sought in this letter on or before 6/22/01. (Signed by Judge Reena Raggi on 6/8/01) (Johnson, Tanya) (Entered: 06/13/2001) |
| 06/13/2001 | 231 | LETTER dated 6/11/01 from Samantha Ward, Paralegal Specialist, to Lawrence Dubin, Esq. enclosing bank statements from Richmond County Savings Bank in the name of NCT catering Inc. for the time period 1/1998 to 12/1998. (no enclosures) (Johnson, Tanya) (Entered: 06/14/2001) |
| 06/14/2001 | 232 | NOTICE of Appearance for Alphonse T. Persico by Attorney Alan S. Futerfas (Johnson, Tanya) (Entered: 06/18/2001) |
| 06/19/2001 | 234 | TRANSCRIPT filed as to defendants Joseph Anemone, Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Ralph Jude Guccione, Enrico Locascio, Enrico Monteperto, Christopher Mormando, Alphonse T. Persico, Joseph Anthony Petillo, Paolu Rizzuto, Anthony Sainato, Salerno and Silvio Salome for status conference held before Judge Reena Raggi on 5/17/01. Counsel for all sides present. Court Reporter: Holly Driscoll. (Johnson, Tanya) (Entered: 06/20/2001) |
| 06/19/2001 | 235 | TRANSCRIPT filed as to Alphonse T. Persico for proceedings held before Judge Reena Raggi on 5/17/01. Court Reporter: Holly Driscoll. AUSA: John Kroger and Amy Walsh. Defense Counsel: Barry Levin. (Johnson, Tanya) (Entered: 06/20/2001) |
| 06/25/2001 | 237 | NOTICE of Appearance for Alphonse T. Persico by Attorney Alan Futerfas. (Dobkin, David) (Entered: 06/25/2001) |
| 06/25/2001 | 238 | LETTER dated 6/21/01 from AUSA John Kroger to Barry Levin, written in response to letter dated 6/12/01, requesting the govt to provide a bill of particulars. (Dobkin, David) (Entered: 06/25/2001) |
| 06/26/2001 | 240 | LETTER dated 6/21/01 from AUSA AUSA John Kroger to Judge Raggi, requesting that deft Persico's request to be present fduring inspection of documents be denied. (Dobkin, David) (Entered: 06/26/2001) |
| 07/12/2001 | 259 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 7/12/01 for Motion Conference. Dft present in custody. Govt's motion to quash subpeonas issued to the PTS officer and to the FBI by dft Persico argued. Motion to quash granted. Dft to file motion with legal briefs by 7/25. Govt response by 8/8. AUSA John Kroger; Defense Counsel, Barry Levin. Court Reporter/ESR Loan Hong; (Piper, Francine) (Entered: 07/19/2001) |

| | | |
|---|---|---|
| 07/12/2001 | 262 | CALENDAR ENTRY: Case called before Judge Reena Raggi on 07/12/01 for status. AUSA John Kroger present. All defendants except Enrico Locascio and Chris Mormando present with counsel. Court Reporter: Loan Hong. Counsel to file motions to sever if they do not agree with amended schedule. Amended schedule as proposed by the Govt is adopted. Case to be severed into 2 trials. The schedule for all defts is as follows: Motions due 9/7; govt response due 9/28; reply 10/12; return on motions 10/29 at 10 am; hearings 11/5 & 11/16; Trial one- defts: Persico, DeRoss, Dionisio, Sainato, Salerno, Campanella and Califano- jury selection 11/19 and trial 11/26; Trial two- Defts Monteperto, Rizzuto, Salome, Anemone, Petillo, Guccione and Donato to be set for March 2002. The court will order excludable delay from 7/12 through 9/7 due to complexity. Further status 8/22 at 9:30 AM. Mr. Gilroy moves to be relieved as counsel for deft Monteperto- Motion granted; further status 7/13 at noon. (Chee, Alvin) (Entered: 07/23/2001) |
| 07/12/2001 | 265 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on 07/12/01 for motion. Court Reporter: Loan Hong. AUSA John Kroger, counsel for defendant Barry Levin, all present. Government's motion to quash subpoenas issued to the PTS officer and to the FBI by defendant Persico argued. Motion to quash granted. Deft to file motion with legal briefs by 7/25; govt's response by 8/8. (Chee, Alvin) (Entered: 07/23/2001) |
| 07/16/2001 | 251 | LETTER dated 7/11/01 from John R. Kroger, AUSA to Judge Raggi, writing to propose a severance of defts. and to move to accelerate the motion and trial schedule. (Greene, Donna) (Entered: 07/16/2001) |
| 07/16/2001 | 252 | LETTER dated 7/5/01 from AUSA John Kroger, to Judge Raggi requesting to quash a subpoena served by defendant Alphonse T. Persico on the FBI. (Johnson, Tanya) (Entered: 07/16/2001) |
| 07/16/2001 | | ENDORSED ORDER on document #252, that compliance is stayed pending this Court's consideration of the motion to quash, which will be addressed by the Court at the status conference with the partes on 7/11/01 at 9:30. (Signed by Judge Reena Raggi on 7/6/01) (Johnson, Tanya) (Entered: 07/16/2001) |
| 07/16/2001 | 253 | LETTER dated 7/13/01 from John Kroger to Counsel, advising the court of items that were sent to First Choice Copy and copies of videos sent to Carroll Audio Services. (Piper, Francine) (Entered: 07/17/2001) |
| 07/16/2001 | 254 | LETTER dated 7/16/01 from John R. Kroger to Barry Levin, the FBI has informed the govt that it did not receive any contemporaneous subscriber information from the telephone company . (Piper, Francine) (Entered: 07/17/2001) |
| 07/19/2001 | 257 | LETTER dated 7/16/01 from John Kroger to Barry Levin, advising that the FBI has informed the govt that they did not receive any contemporaneous subscriber information from the telephone company pursuant to the court-authorized pen register on telephone (917) 613-6734. (Piper, Francine) (Entered: 07/19/2001) |

| 07/31/2001 | 267 | LETTER dated 7/19/01 from Barry Levin to Judge Raggi, memorandum in law in support of dft Alphonse T. Persico's request that the govt turn over certain documents in their possession. (Piper, Francine) (Entered: 07/31/2001) |
|---|---|---|
| 08/03/2001 | 268 | TRANSCRIPT of criminal cause for motion to quash before Hon. Reena Raggi filed in case as to Alphonse T. Persico for dates of 7/11/01. Transcriber: Rosalie Lombardi. (Chee, Alvin) (Entered: 08/03/2001) |
| 08/08/2001 | 274 | TRANSCRIPT of Status Conference filed in case as to Joseph Anemone, Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Michael T. Donato, Ralph Jude Guccione, Enrico Locascio, Enrico Monteperto, Christopher Mormando, Alphonse T. Persico, Joseph Anthony Petillo, Paolu Rizzuto, Anthony Sainato, Vito Salerno, Silvio Salome for dates of 7/12/01. AUSA John Kroger; Court Transcriber, Elizabeth Barron. Court Reporter/ESR: Long Hong. (Piper, Francine) Modified on 08/09/2001 (Entered: 08/09/2001) |
| 08/08/2001 | 275 | LETTER dated 8/6/01 from AUSA John Kroger to Counsel for defendants furnishing discovery pursuant to Rule 16 of the Federal Rules of Criminal Procedure. (Chee, Alvin) (Entered: 08/10/2001) |
| 08/08/2001 | 276 | LETTER dated 8/7/01 from AUSA John Kroger to Barry Levin, Esq. enclosing a copy of discovery letter 15, dated 6/12/01. (Chee, Alvin) (Entered: 08/10/2001) |
| 08/08/2001 | 280 | LETTER dated 8/8/01 from AUSA John Kroger to Barry Levin in response to letter dated 7/31 that requests that the govt provide a copy of computer data seized from defendant's residence. AUSA Kroger will contact counsel's office once the FBI provides this information. (Chee, Alvin) (Entered: 08/10/2001) |
| 08/08/2001 | 281 | LETTER dated 8/8/01 from AUSA John Kroger to Hon. Reena Raggi asking leave from the Court to file a response to defendant Persico's 7/19/01 letter to the Court on or before 8/13/01. (Chee, Alvin) (Entered: 08/10/2001) |
| 08/08/2001 | 282 | LETTER dated 8/8/01 from AUSA John Kroger to Counsel for defendants providing information about the tapes the government intends to use at trial. (Chee, Alvin) (Entered: 08/10/2001) |
| 08/12/2001 | 287 | LETTER dated 8/12/01 from AUSA John Kroger to Barry Levin, Esq. requesting that all further discovery requests be made in writing. (Chee, Alvin) (Entered: 08/14/2001) |
| 08/13/2001 | 283 | LETTER dated 6/12/01 from Barry Levin to AUSA John Kroger, advising the court that this letter constitutes deft Persico's demand for a bill of particulars. (Dobkin, David) (Entered: 08/13/2001) |
| 08/13/2001 | 284 | LETTER dated 7/13/01 from Samantha Ward to All Defense Counsel, re: enclosure of stipulation regarding draft transcripts in the above case. w/enclosure. (Dobkin, David) (Entered: 08/13/2001) |

| 08/13/2001 | 285 | ORDER as to Alphonse T. Persico granting extension of time for the govt to respond to deft Persico's 7/19/01 letter to the court to 8/13/01. ( Signed by Judge Reena Raggi , on 8/10/01) (Endorsed on letter dated 8/8/01 from AUSA John Kroger to Judge Raggi). (Dobkin, David) (Entered: 08/13/2001) |
|---|---|---|
| 08/13/2001 | 288 | LETTER dated 8/13/01 from AUSA John Kroger to Counsel for defendants furnishing discovery. (Chee, Alvin) (Entered: 08/14/2001) |
| 08/14/2001 | 289 | LETTER dated 8/13/01 from AUSA Kroger to Judge Raggi in opposition to dft Persico's 7/19/01 letter application for disclosure of certain materials by the gov't and PTS for SD of Florida. (Lee, Tiffeny) (Entered: 08/14/2001) |
| 08/15/2001 | 290 | LETTER dated 8/13/01 from AUSA John Kroger to Judge Raggi, written in response to deft Alphonse Persico's letter to the Court dated 7/19/01 in which Persico seeks an order from the Court requiring the govt and Pretrial Services for the Southern District of Florida to disclose various materials. Persico's application is meritless and should be denied. Attached exhibits A and B. (Dobkin, David) (Entered: 08/15/2001) |
| 08/16/2001 | 292 | LETTER dated 8.15.01 from John Kroger, AUSA, to Mr. Levin re: access to view evidence seized from his (Mr. Levin) client's apartment. (Barrett, Charryse) (Entered: 08/17/2001) |
| 08/17/2001 | 309 | LETTER dated 8/17/01 from John R. Kroger to Judge Raggi, enclosing the govt's motion for an anonymous jury as dft Alphonse T. Persico. (Piper, Francine) (Entered: 08/27/2001) |
| 08/17/2001 | 310 | MEMORANDUM by USA as to Joseph Anemone, Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Michael T. Donato, Ralph Jude Guccione, Enrico Locascio, Enrico Monteperto, Christopher Mormando, Alphonse T. Persico, Joseph Anthony Petillo, Paolu Rizzuto, Anthony Sainato, Vito Salerno, Silvio Salome in support of Motion for Anonymous and Escorted Jury. (Piper, Francine) (Entered: 08/27/2001) |
| 08/20/2001 | 293 | LETTER dated 8/18/01 from John Kroger to Lawrence Ruggiero and Dale Smith, enclosing copies of two recent photographic line-ups. (Piper, Francine) (Entered: 08/21/2001) |
| 08/21/2001 | 294 | LETTER dated 8/20/01 from John R. Kroger to Barry Levin, enclosing eight CD-Rom discs containing the contents of the computer's hard-drive as to dft Alphonse T. Persico. (Piper, Francine) (Entered: 08/21/2001) |
| 08/22/2001 | 312 | CALENDAR ENTRY as to Joseph Anemone, Ronald Califano, Frank Campanella, John J. Deross, Dominick Dionisio, Michael T. Donato, Ralph Jude Guccione, Enrico Locascio, Enrico Monteperto, Alphonse T. Persico, Joseph Anthony Petillo, Paolu Rizzuto, Anthony Sainato, Vito Salerno, Silvio Salome ; Case called before Judge Reena Raggi on date of 8/22/01 for Status Conference. Counsel for all sides present. All dft's present. Dft Locascio - only - All parties present. Govt's motion to dismiss superseding indictment and all underlying indictments granted. Order signed. Schedule to remain same. Dft Monteperto only - Motion to extend home detention to |

| | | |
|---|---|---|
| | | permit dft to work stayed until. Govt has a chance to respond - response due 8/24. Dft Deross only - Motion to modify home detention to permit dft to attend father in laws wake granted - counsel to provide PTS with particulars. Dft Califano only ' "Curcio" hearing continued. Further hearing set for 8/27. AUSA John Kroger; Defense Counsel, Michael Harrison for Anemone; Vincent Romano for Califano; Lawrence Ruggiero Campanella; Paul A. Lemole for Deross; James Froccaro for Dionisio; Samuel Gregory for Donato; Herald Price Jr. Fahringer Jr. for Guccione; Andrew Weinstein for Locascio; Kenneth Paul for Monteperto; Barry Levin for Persico; Michael Rosen for Petillo; Martin Geduldig for Rizzuto; Dale Smith for Sainato; Lawrence Dubin for Salerno; Philip Katowitz for Salome, Not Present. Court Reporter/ESR Paul Lombardi. (Piper, Francine) (Entered: 08/27/2001) |
| 08/23/2001 | 300 | INTER-OFFICE MEMO from Jeffrey Thomas Steimel to Judge Raggi dated 8/23/01, requesting permission for dft Silvio Salome to visit his son's grave at the Greenwood Cemetary on 8/24/01. (Piper, Francine) (Entered: 08/24/2001) |
| 08/24/2001 | 296 | INTER-OFFICE MEMO from Daisy Toscano to Judge Raggi dated 8/9/01, requesting that dft Vito Salerno supervision condition be modified from once per week in person to once per week by telephone. (Piper, Francine) (Entered: 08/24/2001) |
| 08/24/2001 | 297 | LETTER dated 8/6/01 from Philip Katowitz to Judge Raggi, advising that a problem exits with respect to identification of tape recordings. (Piper, Francine) (Entered: 08/24/2001) |
| 08/24/2001 | 301 | SEALED DOCUMENT placed in vault as per order of Judge Raggi. (Piper, Francine) (Entered: 08/24/2001) |
| 08/27/2001 | 302 | LETTER dated 8/22/01 from John Kroger and Noah B. Perlman to Counsel, advising counsel of materials that will be available on 8/23/01. (Piper, Francine) (Entered: 08/27/2001) |
| 08/27/2001 | | **Terminated party Enrico Locascio (Piper, Francine) (Entered: 08/27/2001) |
| 08/27/2001 | 314 | LETTER dated 8/24/01 from Noah B. Perlman and John Kroger to Judge Raggi, the govt request permission to submit its position on Mr. Enrico Monteperto's bail modification request on, or before 9/7/01. (Piper, Francine) (Entered: 08/28/2001) |
| 08/31/2001 | 316 | LETTER dated 8/24/01 from Noah Perlman to Judge Raggi, the govt requests permission to submit its position on Mr. Monteperto's bail modification request on or before 9/7/01. (Piper, Francine) (Entered: 08/31/2001) |
| 09/04/2001 | 320 | LETTER dated 8/31/01 from Barry Levin to Judge Raggi, requesting that the court grant the dft Alphonse Persico an additional week, until 9/14/01 to file and serve dft's motions. (Piper, Francine) (Entered: 09/04/2001) |

| 09/04/2001 | | ENDORSED ORDER on letter document #320 as to Alphonse T. Persico, extension granted to 9/10/01. Schedule otherwise remains the same. ( Signed by Judge Reena Raggi , on 8/31/01) notice to all parties. (Piper, Francine) (Entered: 09/04/2001) |
|---|---|---|
| 09/04/2001 | 323 | LETTER dated 9/4/01 from AUSA John Kroger, Noah Perlman to Hon. Reena Raggi in response to defendant's letter dated 9/4/01, in which the defendant asks for an extension of time for filing motions. Counsel opposes this application. (Chee, Alvin) (Entered: 09/06/2001) |
| 09/04/2001 | 324 | LETTER dated 8/30/01 from Barry Levin, Esq. to AUSA Noah Pearlman requesting that the AUSA provide copies of several items. (Chee, Alvin) (Entered: 09/06/2001) |
| 09/05/2001 | 325 | LETTER dated 9/4/01 from AUSA John Kroger and AUSA Noah B. Pearlman, to Judge Raggi in opposition to defendant Alphonse T. Persico's request for an extension of time to file motions in this action. (Johnson, Tanya) (Entered: 09/06/2001) |
| 09/05/2001 | 326 | LETTER dated 9/4/01 from Barry Levin, Esq. to Hon. Reena Raggi requesting that the Court grant defendant an additional week to file defense motions so that counsel can address the govt's mishandling or loss of evidence obtained from Alphonse Persico's residence. (Chee, Alvin) (Entered: 09/07/2001) |
| 09/05/2001 | 327 | LETTER dated 7/31/01 from Barry Levin, Esq. to AUSA Noah Pearlman listing the objects that the FBI was unable to provide for inspection. (Chee, Alvin) (Entered: 09/07/2001) |
| 09/06/2001 | 328 | LETTER dated 9/5/01 from John Kroger to Lawrence Ruggiero, the court advises counsel that he is not entitled to a bill of particulars. (Piper, Francine) (Entered: 09/07/2001) |
| 09/06/2001 | 329 | LETTER dated 9/5/01 from John R. Kroger to Michael C. Harrison, advising counsel to notify the AUSA if there are additional discovery materials in which they are entitled to. (Piper, Francine) (Entered: 09/07/2001) |
| 09/06/2001 | 330 | LETTER dated 9/5/01 from John Kroger to James Froccaro, in response to counsel's letter of 8/31/01 requesting that the govt provide a bill of particulars. (Piper, Francine) (Entered: 09/07/2001) |
| 09/06/2001 | 331 | LETTER dated 9/5/01 from John Kroger and Noah B. Perlma to Counsel, advising that the govt has sent copies of surveillance photos to First Choice Copy and copies of audio cassettes to Carroll Audio Services. (Piper, Francine) (Entered: 09/07/2001) |
| 09/07/2001 | | ENDORSED ORDER as to Alphonse T. Persico: An extension having been granted to 9/10/01, the court hereby declines to grant any further adjournment. Endorsed on document #326. C/M by chambers. ( Signed by Judge Reena Raggi , on 9/4/01) (Chee, Alvin) (Entered: 09/07/2001) |

| | | |
|---|---|---|
| 09/07/2001 | 332 | LETTER dated 8/22/01 from John Kroger and Noah B. Perlma to Counsel, advising that the materials seized from Persico's apt in 1999 are available for your review at 26 federal plaza. (Piper, Francine) (Entered: 09/07/2001) |
| 09/07/2001 | 341 | LETTER dated 9/7/01 from Michael C. Harrison, Esq. to Judge Raggi, requesting for his client Joe Anamone to be permitted to obtain a copy of the trial transcript, tapes, both audio and video, as well as any and all documentary evidence pursuant to the CJA Panel. (Greene, Donna) (Entered: 09/14/2001) |
| 09/10/2001 | 359 | MOTION by Alphonse T. Persico to suppress [359-1] motion (Piper, Francine) (Entered: 09/18/2001) |
| 09/10/2001 | 360 | MEMORANDUM OF LAW by Alphonse T. Persico in support of [359-1] motion to suppress (Piper, Francine) (Entered: 09/18/2001) |
| 09/13/2001 | 336 | LETTER dated 9/4/01 from Barry Levin to Judge Raggi, requesting that the court grant dft Persico an additional week to file defense motions. (Piper, Francine) (Entered: 09/13/2001) |
| 09/13/2001 | 338 | LETTER dated 9/13/01 from Barry Levin to Judge Raggi, requesting to appear before Your Honor for an additional status conference. (Greene, Donna) (Entered: 09/14/2001) |
| 09/14/2001 | | ENDORSED ORDER on page 2 of doc. #338. The court grants defts. request for a status conference to address the issues raised in this letter. The court can hold the conference on 9/19, 20, or 26 as may be most convenient for the parties. Mr Levine is asked to coordinate a convenient time with all counsel, including the prosecution, and to advise the court of the proposed date & time by September 17, 2001. The parties are also advised that the court will address the issue of an anonymous jury at the September conference. ( Signed by Judge Reena Raggi , on 9/13/01) (Greene, Donna) (Entered: 09/14/2001) |
| 09/17/2001 | 353 | AFFIRMATION of Barry Levin, Attorney for Alphonse T. Persico Re: In support of pretrial motions. (Piper, Francine) (Entered: 09/17/2001) |
| 09/17/2001 | 354 | LETTER dated 9.5.01 from Alan Futerfas to Judge Raggi requesting that the government be directed to identify those statements that it will seek to introduce in advance of trial. (Rodriguez,Angela) (Entered: 09/17/2001) |
| 09/17/2001 | 372 | LETTER dated 9/14/01 from Samantha Ward, Paralegal Specialist, to Lawrence Ruggiero, Esq., regarding discovery. (Johnson, Tanya) (Entered: 09/28/2001) |
| 09/18/2001 | 361 | Defendant's Exhibit-N (VIDEO TAPE) AS TO Alphonse T. Persico (Piper, Francine) (Entered: 09/18/2001) |
| 09/20/2001 | 373 | CALENDAR ENTRY as to Joseph Anemone counsel Michael Harrison, Frank Campanella counsel Lawrence Ruggiero, John J. Deross counsel Paul A. Lemole, Dominick Dionisio counsel James R. Froccaro, Ralph Jude Guccione counsel Herald Price Jr. Fahringer, Jr., Enrico Monteperto counsel |

| | | Kenneth Paul, Alphonse T. Persico counsel Barry Levin, Joseph Anthony Petillo counsel Michael Rosen, Paolo Rizzuto counsel Martin Geduldig, Anthony Sainato counsel Dale Smith, and Silvio Salome counsel Philip Katowitz. Case called before Judge Reena Raggi on date of 9/20/01 for Status. AUSA's John Kroger, Amy Walsh & Noah Perlman. Court Reporter/ESR Shelly Silverman. Counsel for all sides present. All defts. present. Status conference for all defts. held. Deft. Salome only-defesne counsel requests that a psychiatric exam of his client be conducted. Deft. to fiel formal motion papers with respect to this request including ex parte submissions. Govt's response to motions due 10/1. Further status set for 9/28 at 10am. Additional argument to be heard re: anonymous jury motion. This motion shall be addressed only by counsel whose clients are in Trial 1. Additional requests to adjust trial schedule held in abeyance untilthe next status conferene. (Greene, Donna) (Entered: 09/28/2001) |
|---|---|---|
| 09/21/2001 | 365 | LETTER dated 9/13/01 from Barry Levin to Judge Raggi, defense counsel request to raise issues of (1) reasonable adjournment of the commencement of trial so the defense may properly prepare and (2) the ability of dfts and their counsel to get together and participate in joint-defense meetings as they approach trial. (Piper, Francine) (Entered: 09/21/2001) |
| 09/21/2001 | 366 | LETTER dated 9/14/01 from James Froccaro to Judge Raggi, joining in the request of other dfts for a reasonable adjournment of the trial. (Piper, Francine) (Entered: 09/21/2001) |
| 09/21/2001 | 367 | LETTER dated 9/14/01 from Barry Levin to Judge Raggi, advising that AUSA and counsel for the defense have agreed to the date of 9/20/01 at 10:00. (Piper, Francine) (Entered: 09/21/2001) |
| 09/24/2001 | 368 | Listing of Tape Recorded Conversations (Piper, Francine) (Entered: 09/24/2001) |
| 09/25/2001 | 369 | LETTER dated 9/14/01 from Barry Levin to Judge Raggi, advising that AUSA Noah Perlman and counsel for defense have agreed to a date of 9/20/01 at 10:00. (Piper, Francine) (Entered: 09/25/2001) |
| 09/26/2001 | 374 | LETTER dated 9/26/01 from Alan S. Futerfas, counsel for Alphonse T. Persico to Judge Raggi, advising that he does not oppose the governments request for an anonymous jury. (Greene, Donna) (Entered: 09/28/2001) |
| 09/27/2001 | 371 | LETTER dated 9/20/01 from Barry Levin to John Kroger, requesting the tape recording of the 3/30/00 conversation between Margaret Clemmons, William Peter Cutolo Jr, Barbara Jean Cardinale and Marguerite Peggy Cutolo. (Piper, Francine) (Entered: 09/27/2001) |
| 09/27/2001 | 383 | LETTER dated 9/27/01 from AUSA John Kroger to Hon. Reena Raggi informing the Court that the govt will no be seeking an adjournment of the trial, and will be prepared to commence opening statements on 11/26/01. In addition, the govt opposes the defendants' request for an adjournment. (Chee, Alvin) (Entered: 10/02/2001) |

| 09/28/2001 | 382 | CALENDAR ENTRY as to Joseph Anemone, Frank Campanella, John J. Deross, Dominick Dionisio, Ralph Jude Guccione, Enrico Monteperto, Alphonse T. Persico, Joseph Anthony Petillo, Paolu Rizzuto, Anthony Sainato, Silvio Salome ; Case called before Judge Reena Raggi on date of 9/28/01 for Status Conference. Dfts presence waived for this status conference. All dfts who are scheduled to proceed to trial on 11/26 move for adjournment of Trial 1. Motion argued and denied. Motion for anonymous jury is argued. Dft Sainato moves for severance from his inclusion in Trial 1. Court will grant an anonymous, semi-sequestered jury. Court will not sever dft Sainato from Trial 1. Mr. Paul on behalf of dft Monteperto rests on his motion papers and is excused from court appearance on 10/19. Jury panel to be called in for 11/5. Dft Salome moves to have new counsel appointed. Motion argued. Motion denied at this time. Dft moves to extend bail limits be permitted to see his grandson. Application to be made in writing to the court if arrangments cannot be worked out with PTS. Mr. Harrison's partial CJA payments denied at this time. Dft Anemone moves to extend bail limits to be permitted to work at his bar. Motion denied at this time. Dft to file formal motion to change bail limits. Court Reporter/ESR Diana Periera. AUSA John Kroger, Amy Walsh, Noah Perlman. (Piper, Francine) (Entered: 10/01/2001) |
|---|---|---|
| 10/01/2001 | 379 | LETTER dated 9/27/01 from Amy Walsh and John Kroger to Judge Raggi, requesting that the motion for an anonymous and escorted jury be granted. (Piper, Francine) (Entered: 10/01/2001) |
| 10/01/2001 | 380 | LETTER dated 9/27/01 from Amy Walsh and John Kroger to Counsel, advising that the govt has sent copies of documents Bates-stamped 1586-2103 to First Choice Copy relating only to Racketeering Act Ten. (Piper, Francine) (Entered: 10/01/2001) |
| 10/01/2001 | 381 | LETTER dated 9/27/01 from Amy Walsh and John Kroger to Judge Raggi, the govt advises that they will not be seeking an adjournment of the trial, and will be prepared to commence opening statements on 11/26/01. (Piper, Francine) (Entered: 10/01/2001) |
| 10/01/2001 | 385 | MEMORANDUM OF LAW by USA in opposition to defendant's pretrial motions. (Piper, Francine) (Entered: 10/04/2001) |
| 10/01/2001 | 386 | APPENDIX to Govt's Reply to dft's Pretrial Motions. (Piper, Francine) (Entered: 10/04/2001) |
| 10/02/2001 | 384 | LETTER dated 9/27/01 from AUSA's Amy Walsh and John R. Kroger to Counsel, advising that the government has sent copies of documents Bates-stamped 1586-2103 to First Choice Copy. (Greene, Donna) (Entered: 10/03/2001) |
| 10/03/2001 | 387 | LETTER dated 10/2/01 from Amy Walsh to Judge Raggi, the govt requests that the court direct Rizzuto to make his double jeopardy motion now. (Piper, Francine) (Entered: 10/04/2001) |

| 10/03/2001 | 388 | LETTER dated 10/3/01 from Amy Walsh and John Kroger to Counsel, list of copies of documents and photographs sent to First Choice Copy. (Piper, Francine) (Entered: 10/04/2001) |
| 10/05/2001 | 391 | LETTER dated 10/5/01 from John Kroger to Judge Raggi, the govt proposes to provide the final tape transcripts to dfts on or before 11/13/01. (Piper, Francine) (Entered: 10/11/2001) |
| 10/11/2001 | | ENDORSED ORDER as to all dfts, on letter document #391, granting the govt until 11/13/01 to provide the final tape transcripts. ( Signed by Judge Reena Raggi , on 10/9/01) c/m (Piper, Francine) (Entered: 10/11/2001) |
| 10/11/2001 | 392 | LETTER dated 10/8/01 from Barry Levin to Judge Raggi, dft Anthony Persico request an adjournment of the trial until January 2002. (Piper, Francine) (Entered: 10/11/2001) |
| 10/11/2001 | | ENDORSED ORDER on letter document #392 as to Alphonse T. Persico, govt to respond on or before 10/11/01. ( Signed by Judge Reena Raggi , on 10/9/01) c/m (Piper, Francine) (Entered: 10/11/2001) |
| 10/11/2001 | 395 | LETTER dated 10/9/01 from Amy Walsh to Judge Raggi, opposing dft Persico's request for adjournment by which to file his reply to the govt's memorandum opposing dfts pretrial motions. (Piper, Francine) (Entered: 10/12/2001) |
| 10/11/2001 | 396 | LETTER dated 10/8/01 from Alan Futerfas to Judge Raggi, requesting permission to file a reply to the govt's memorandum in opposition to persico's pretrial motions on 10/19/01. (Piper, Francine) (Entered: 10/12/2001) |
| 10/11/2001 | | ENDORSED ORDER on letter document #396, as to Alphonse T. Persico, dft is granted until 10/19/01 to file a reply to the govt's memorandum in opposition to dft's pretrial motions. ( Signed by Judge Reena Raggi , on 10/9/01) c/m Notice to all parties. (Piper, Francine) (Entered: 10/12/2001) |
| 10/11/2001 | 404 | SUPERSEDING INDICTMENT as to Frank Campanella (3) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 8sss, 10sss, 11sss, 12sss, John J. Deross (4) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 6sss, 8sss, 9sss, 13sss, Dominick Dionisio (5) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 7sss, 9sss, Alphonse T. Persico (11) count(s) 1ssss, 2ssss, 3ssss, 4ssss, 5ssss, 6ssss, Anthony Sainato (14) count(s) 1ss, 2ss, 10ss, 11ss, 12ss (Piper, Francine) (Entered: 10/15/2001) |
| 10/12/2001 | | ENDORSED ORDER on letter document #395 as to Alphonse T. Persico, the court has reviewed this letter & stands by its earlier order granting an adjournment to Mr. Futerfas. The court notes that the adjournment is (1) limited to Mr. Futerfas & (2) based only on his need to move his family in light of the events of 9/11/01. ( Signed by Judge Reena Raggi , on 10/9/01) c/m (Piper, Francine) (Entered: 10/12/2001) |
| 10/12/2001 | 398 | LETTER dated 10/8/01 from Barry Levin to Judge Raggi, requesting that that court grant an adjournment of commencement of trial until mid January 2002. (Piper, Francine) (Entered: 10/12/2001) |

| 10/12/2001 | 399 | LETTER dated 10/11/01 from Amy Walsh and John Kroger to Judge Raggi, requesting that the court schedule an arraignment for dfts Campanella, DeRoss, Dionisio, Persico and Sainato. (Piper, Francine) (Entered: 10/12/2001) |
|---|---|---|
| 10/12/2001 | 400 | LETTER dated 10/11/01 from Amy Walsh and John Kroger to Judge Raggi, opposing dft's request for an adjournment of trial. (Piper, Francine) (Entered: 10/12/2001) |
| 10/16/2001 | 405 | LETTER dated 10/11/01 from Alan Futerfas, Esq. to Hon. Reena Raggi enclosing a proposed order for the MDC to allow a joint defense meeting. (Chee, Alvin) (Entered: 10/17/2001) |
| 10/16/2001 | | ENDORSED ORDER as to Alphonse T. Persico: This letter, which seeks a court order directing the Metropolitan Detention Center to allow a joint defense meeting, is not the proper vehicle for seeking the relief demanded. Counsel is cautioned that future applications for court orders will not be entertained unless made on motion with the court setting a response schedule. Indeed, the court set a schedule for motions in this case, motions were filed by defendants which are now before the court, and no good reason exists why this application was not included among them. Nevertheless, the court asks the government to respond to this request on or before 10/22/01. To facilitate both the government's response and this court's review, defense counsel is asked to file an amended copy of this letter by 10/16/01 citing to those pages in the cases relied upon that support the arguments advanced. For example, US v. Miller, 116 F.3d 641 (2nd Cir. 1997), occupies 44 pages of the official reporter and has 100 key numbers. The court should not have to search for the lines possibly relied upon by the defense. Endorsed on document #405. C/M by chambers. ( Signed by Judge Reena Raggi , on 10/12/01) (Chee, Alvin) (Entered: 10/17/2001) |
| 10/16/2001 | 411 | LETTER dated 10/15/01 from AUSA Amy Walsh and AUSA John R. Kroger, to All Counsel regarding consensual audio tapes. (Johnson, Tanya) (Entered: 10/22/2001) |
| 10/16/2001 | 412 | LETTER dated 10/15/01 from AUSA Amy Walsh and John R. Kroger, to All Counsel regarding discovery. (Johnson, Tanya) (Entered: 10/22/2001) |
| 10/18/2001 | 409 | LETTER dated 10/15/01 from Alan S Futerfas to Judge Raggi amended request for order permitting co deft's meeting in case. (Jackson, Ramona) (Entered: 10/18/2001) |
| 10/18/2001 | 419 | CALENDAR ENTRY as to Frank Campanella, John J. Deross, Dominick Dionisio, Alphonse T. Persico, Anthony Sainato ; Case called before Judge Reena Raggi on date of 10/18/01 for Arraignment & Status Conference. AUSA John Kroger, Amy Walsh & Noah Perlman. Court Reporter/ESR Christy Carosello, Dft's arraigned, waive reading of the indictment and all plead not guilty to the 4th superseding indictment. Curcio inquiry held with dft Dionisio & Mr. Froccaro. Not Guilty: Frank Campanella (3) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 8sss, 10sss, 11sss, 12sss, John J. Deross (4) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 6sss, 8sss, 9sss, 13sss, Dominick |

| | | |
|---|---|---|
| | | Dionisio (5) count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 7sss, 9sss, Alphonse T. Persico count(s) 1sss, 2sss, 3sss, 4sss, 5sss, 7sss, 1ssss, 3ssss, 2ssss, 3ssss, 4ssss, 5ssss, 6ssss, Anthony Sainato (14) count(s) 1ss, 2ss, 10ss, 11ss, 12ss . All dfts renew their motion to adjourn the trial. Motion argued. Decision reserved. Govt to submit letter by 9:00 a.m. on 10/19, re: tape issues. All govt evidence must be identified to dfts by 10/22. Dft Persico reply papers due 9:00 a.m. on 10/22. The reply is limited to 25 pages. Further status for all dfts and continued curcio hearing for dft Dionisio set for 10/22 at 4:30. (Piper, Francine) (Entered: 10/24/2001) |
| 10/19/2001 | 414 | LETTER dated 10/17/01 from Alan Futerfas, Esq. to Hon. Reena Raggi requesting an extension of time, until Monday 10/22/01 to file reply. (Chee, Alvin) (Entered: 10/22/2001) |
| 10/22/2001 | 415 | LETTER dated 10/17/01 from AUSA'S to Judge Raggi regarding potential conflict of interest resulting from prior contact and legal consultation in 1998 with a prospective Gov't witness. (Jackson, Ramona) (Entered: 10/22/2001) |
| 10/22/2001 | 431 | CALENDAR ENTRY as to Frank Campanella counsel Lawrence Ruggiero, John J. Deross counsel Paul A. Lemole, Dominick Dionisio counsel James R. Froccaro, Alphonse T. Persico counsel Barry Levin, and Anthony Sainato counsel Dale Smith. Case called before Judge Reena Raggi on date of 10/22/01 for Status. AUSA's John Kroger, Amy Walsh & Noah Perlman. Court Reporter/ESR Brian Ketcham. Counsel for all sides present except for Mr. Ruggiero who has taken ill today. All defts. Campanell, Deross, Dionisio, Persico & Sainato present. Renew their motion to adjourn the trial argued. Jury selection and trial adjourned to 1/7/02. Further Curcio inquiries set for 10/29 at 9am. (Greene, Donna) (Entered: 10/29/2001) |
| 10/24/2001 | 425 | LETTER dated 10/19/01 from Barry Levine to Judge Raggi comments and requests with regard to court's preliminary instructions to the jury panel. (Jackson, Ramona) (Entered: 10/24/2001) |
| 10/25/2001 | 426 | LETTER dated 10/17/01 from Alan S Futerfas to Judge Raggi request permission to file reply on Monday moring by hand. (Jackson, Ramona) (Entered: 10/25/2001) |
| 10/25/2001 | 427 | LETTER dated 10/22/01 from Alan Futerfas to Judge Raggi enclosing courtesy copies of reply to government's responsive memorandum. (Rodriguez,Angela) (Entered: 10/26/2001) |
| 10/25/2001 | 428 | LETTER dated 10/22/01 from Alan Futerfas to Judge Raggi in response to the government's suggestion that counsel has had all of the D'Urso tapes for some time. (Rodriguez,Angela) (Entered: 10/26/2001) |
| 10/25/2001 | 429 | REPLY by Alphonse T. Persico to response to pretrial motions. (Rodriguez,Angela) (Entered: 10/26/2001) |
| 10/25/2001 | 435 | INTER-OFFICE MEMO from Helen Georgopoulos to Judge Raggi dated 10/19/01 in re: Delay in Presentence Investigation. (Greene, Donna) |

| | | (Entered: 10/31/2001) |
|---|---|---|
| 10/26/2001 | 430 | TRANSCRIPT of arraignment before Judge Raggi filed in case as to Frank Campanella, John J. Deross, Dominick Dionisio, Alphonse T. Persico, Anthony Sainato for date of 10/18/01. Court Transcriber: Elizabeth Barron. (Rodriguez,Angela) (Entered: 10/29/2001) |
| 10/29/2001 | 474 | CALENDAR ENTRY as to Joseph Anemone, Frank Campanella, John J. Deross, Dominick Dionisio, Ralph Jude Guccione, Enrico Monteperto, Alphonse T. Persico, Joseph Anthony Petillo, Paolu Rizzuto, Anthony Sainato, Silvio Salome ; Case called before Judge Reena Raggi on date of 10/29/01 for Motion Conference. The court grants dft Ralph Guccione's motion to strike surplusage in the indictment in form of references to murder in paragraphs 4, 10 and 11. The court reserves decision on (1) Guccione's and Petillo's motions for severance, (2) Persico motions for suppression of fruits of search of Apt 2R at 22 5th Ave in Brooklyn. All of dfts other motions are denied consistent with rulings made on the record. Dft Persico waives conflicts, the court will authorize CJA payments of this transcript. In limine motions due 11/30 Opposition 12/14. AUSA John Kroger, Amy Walsh and Noah Perlman. Court Reporter/ESR Ronald Tolkin. (Piper, Francine) (Entered: 11/29/2001) |
| 10/31/2001 | 434 | LETTER dated 10/22/01 from Barry Levin to Judge Raggi, requesting that the court adjourn the trial until 1/15/02. (Piper, Francine) (Entered: 10/31/2001) |
| 11/01/2001 | 451 | LETTER dated 11/1/01 from Alan Futerfas, Esq. to Hon. Reena Raggi requesting that the court allow Counsel to bring cell phones into court for demonstration purposes. Unsigned proposed order attached. (Chee, Alvin) (Entered: 11/15/2001) |
| 11/02/2001 | 438 | Declaration of Service by Elizabeth Gavigan Re: Consent Order of Forfeiture by Federal Express on 10/31/01 upon Lawrence Dubin. (Piper, Francine) (Entered: 11/05/2001) |
| 11/05/2001 | 475 | CALENDAR ENTRY as to Frank Campanella, John J. Deross, Dominick Dionisio, Alphonse T. Persico, Anthony Sainato ; Case called before Judge Reena Raggi on date of 11/5/01 for Suppression Hearing. Suppression hearing ordered and begun. Dionisio's motions for dismissal pursuant to Santobello v. New York and for a Bill of Particulars denied. Dionision conflict issues resolved. AUSA John Kroger, Amy Walsh & Noah Perlman. Court Reporter/ESR Burt Sulzer. (Piper, Francine) (Entered: 11/29/2001) |
| 11/06/2001 | 441 | LETTER dated 11/2/01 from Amy Walsh, AUSA and John R. Kroger, AUSA to Alan S. Futerfas, advising that at the hearing on 11/5/01 the government expects to call as witnesses all person submitting sworn factual affidavits relevant to warrant execution and telephone technology and telephone information issues. (Greene, Donna) (Entered: 11/06/2001) |
| 11/06/2001 | 443 | LETTER dated 10/31/01 from Amy Walsh, AUSA and John R. Kroger, AUSA to Judge Raggi, the government moves to quash defense subpoenas |

| | | |
|---|---|---|
| | | requiring two pre-trial services officers, Laura Fahmy and David Nuby, and an FBI Special Agent, Scott Curtis, to testify before the court on 11/5/01. (Greene, Donna) (Entered: 11/06/2001) |
| 11/06/2001 | 444 | TRANSCRIPT for Status Conference before Judge Raggi filed in case as to John J. Deross, Alphonse T. Persico, Dominick Dionisio, Anthony Sainato for dates of 10/22/01; AUSA Alan Vinegrad; Defense Counsel, Paul Lemole, James Frocarro, Alan Futerfas, Barry Levin, Dale Smith; Official Transcriber, Rosalie Lombardi; Transcription Company, Transcription Plus II; Transcribed by Jeanine Martelle; Court Reporter/ESR: Brian Ketcham (Piper, Francine) (Entered: 11/07/2001) |
| 11/06/2001 | 470 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 11/6/01 for Suppression Hearing. Suppression hearing continued. After hearing, Persico's motions for suppression of fruits of search of Apt 2R at 22 5th Ave in Brooklyn denied on all grounds. AUSA John Kroger, Amy Walsh & Noah Perlman. Defense Counsel, Alan Futerfas & Barry Levin. Court Reporter/ESR Burt Sulzer. (Piper, Francine) (Entered: 11/29/2001) |
| 11/07/2001 | 445 | LETTER dated 10/31/01 from Amy Walsh and John Kroger to Judge Raggi, requesting that the subpoenas to Curtis, Fahmy and Nuby should be quashed. (Piper, Francine) (Entered: 11/07/2001) |
| 11/07/2001 | | ENDORSED ORDER on letter document #445, Officer Fahmy & Nuby need not appear on 11/5/01, but may be required at some future date if so ordered by the court. The same ruling pertain to Agent Curtis. Defense Counsel has previously been advised that it is unnecessary to subpoena any federal officer in this case. In the first instance, a request should be made to the prosecutors to produce the officer voluntarily. If a request is refused, application should be made to the court supported by a showing as to the relevancy of the officer's anticpated testimony. (Signed by Judge Reena Raggi 10/31/01) Notice to parties. (Piper, Francine) (Entered: 11/07/2001) |
| 11/07/2001 | 447 | Declaration of Service by Erica T. Dubno Re: Notice of Firm Address Change by mail on 11/6/01 upon attorneys. (Piper, Francine) (Entered: 11/09/2001) |
| 11/07/2001 | 471 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 11/7/01 for Suppression Hearing. Suppression hearing continued. After hearing, Persico's motions for suppression of 2nd search warrant denied on all gounds. Additional Curcio inquiries set for 11/14. AUSA John Kroger, Amy Walsh & Noah Perlman; Defense Counsel, Alan Futerfas & Barry Levin. Court Reporter/ESR Burt Sulzer. (Piper, Francine) (Entered: 11/29/2001) |
| 11/13/2001 | 448 | TRANSCRIPT of Status Conference before Judge Raggi filed in case for dates of 9/20/01. AUSA's John Kroger, Amy Walsh, and Noah Perlman. Court Reporter/ESR: Sheldon Silverman. (Greene, Donna) (Entered: 11/13/2001) |

| | | |
|---|---|---|
| 11/14/2001 | 455 | LETTER dated 11/13/01 from Amy Walsh, AUSA to Counsel, advising of the experts the government intends to call and a list of consensual tapes for William Cutolo, Jr. and Michael Durso, which the government plans to offer at trial. (Greene, Donna) (Entered: 11/16/2001) |
| 11/15/2001 | 453 | LETTER dated 11/2/01 from Amy Walsh, AUSA to Counsel the following is a proposed schedule for pre-trial disclosures. 11/30/01-final notice of co-conspirator declarants and defts. bad acts; 12/28/01-3550 material; 1/4/02-Exhibit list; and 1/7/02-Final transcripts. (Greene, Donna) (Entered: 11/15/2001) |
| 11/19/2001 | 464 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 11/19/01 for Status Conference. Counsel for all sides present. Continued Curcio inquiries held. Hearing continued to 11/27/01 at 9:30. AUSA Amy Walsh; Defense Counsel, Barry Levin & Alan Futerfas. Court Reporter/ESR Allen Sherman (Piper, Francine) (Entered: 11/21/2001) |
| 11/19/2001 | 472 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 11/19/01 for Status Conference. 2nd call at 3:30. Counsel for all sides present. Dft present in custody. Continued Curcio inquiries held. Dft advises the court that he wishes to stay with Mr. Levin as counsel. AUSA Amy Walsh; Defense Counsel, Barry Levin & Alan Futerfas. Court Reporter/ESR Allen Sherman. (Piper, Francine) (Entered: 11/29/2001) |
| 11/19/2001 | 473 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 11/19/01 for Status Conference. Counsel for all sides present. Continued Curcio inquiries held. Hearing continued to 11/27/01 at 9:30. AUSA Amy Walsh; Defense Counsel, Barry Levin & Alan Futerfas. Court Reporter/ESR Allen Sherman. (Piper, Francine) (Entered: 11/29/2001) |
| 11/19/2001 | 479 | CALENDAR ENTRY as to Alphonse T. Persico. Case called before Judge Reena Raggi on date of 11/19/01 for Status. AUSA Amy Walsh and Barry Levin and Alan Feuterfas for the deft. Court Reporter/ESR Allen Sherman. Case called-2nd call at 3:30pm; counsel for all sides present. Deft. present in custody. Continued Curcio inquiries held. The deft. advises the court that he wishes to stay with Mr. Levin as counsel. (Greene, Donna) (Entered: 11/29/2001) |
| 11/21/2001 | 460 | SCHEDULING ORDER as to dfts, At oral argument on dft's pretrial motions on 10/29/01, the court set a schedule for in limine motions. (1) Any movant shall file its motion by 11/30/01; (2) Opposing party by 12/14/01. All parties involved in the first trial shall appear before the court for oral argument on the in limine motins on 12/20/01 at 10:00. ( Signed by Judge Reena Raggi 11/16/01 ) c/m (Piper, Francine) (Entered: 11/21/2001) |
| 11/28/2001 | 468 | TRANSCRIPT of Motion before Judge Raggi filed in case as to Defts. for dates of 10/29/01. AUSA John Kroger, Esq., Amy Walsh, Esq. and Noah Perlamn. Court Reporter/ESR: Ronald Elliot Tolkin. (Greene, Donna) |

| | | |
|---|---|---|
| | | (Entered: 11/28/2001) |
| 12/03/2001 | 483 | LETTER dated 11/30/01 from Noah Perlman and Amy Walsh to Counsel, enclosing copies of a photograph of Francis Guerra, as well as surveillance photographs. (Piper, Francine) (Entered: 12/04/2001) |
| 12/03/2001 | 488 | MEMORANDUM by USA as to Alphonse T. Persico in support of govt's motions in limine (Piper, Francine) (Entered: 12/05/2001) |
| 12/05/2001 | 485 | LETTER dated 10/18/01 from John Kroger and Amy Walsh to Counsel, advising the court of what the govt intends to offer into evidence at trial. (Piper, Francine) (Entered: 12/05/2001) |
| 12/05/2001 | 486 | MOTION by Alphonse T. Persico in limine [486-1] motion (Piper, Francine) (Entered: 12/05/2001) |
| 12/05/2001 | 487 | MEMORANDUM OF LAW by Alphonse T. Persico in support of [486-1] motion in limine (Piper, Francine) (Entered: 12/05/2001) |
| 12/07/2001 | 490 | LETTER dated 12/5/01 from Amy Walsh to Barry Levin, attaching the list of Durso tapes the govt plans to offer, including the dates and corresponding tape numbers. (Piper, Francine) (Entered: 12/11/2001) |
| 12/11/2001 | 491 | LETTER dated 12/10/01 from Dan Dorsky to Counsel, enclosing redacted first draft transcripts for consensual recordings of Michael Durso. (Piper, Francine) (Entered: 12/12/2001) |
| 12/12/2001 | 492 | LETTER dated 11/12/01 from Barry Levin to Judge Raggi, requesting that the court adjourn the Curcio proceeding to 11/20/01 or a mutually convenient convenient time for this court. (Piper, Francine) (Entered: 12/12/2001) |
| 12/12/2001 | 497 | LETTER dated 12/12/01 from Dan Dorsky to Counsel, enclosing the final redacted first draft transcript for consensual recordings of Michael Durso for 5/8/00, tape number 120. (Piper, Francine) (Entered: 12/14/2001) |
| 12/14/2001 | 495 | LETTER dated 10/24/01 from Amy Walsh and John Kroger to Counsel, enclosing Rule 16 discovery. (Piper, Francine) (Entered: 12/14/2001) |
| 12/14/2001 | 498 | MEMORANDUM by USA as to Alphonse T. Persico in opposition to dft Persico's [486-1] motion in limine (Piper, Francine) (Entered: 12/17/2001) |
| 12/14/2001 | 516 | MEMORANDUM OF LAW by Alphonse T. Persico in opposition to the govt's In Limine Motions. (Piper, Francine) (Entered: 01/08/2002) |
| 12/19/2001 | 506 | SUPERSEDING INDICTMENT as to Frank Campanella (3) count(s) 1ssss, 2ssss, 3ssss, 5ssss, 7ssss, 11ssss, 13ssss, 14ssss, 15ssss, John J. Deross (4) count(s) 1ssss, 2ssss, 3ssss, 5ssss, 7ssss, 9ssss, 11ssss, 12ssss, 16ssss, Dominick Dionisio (5) count(s) 1ssss, 2ssss, 4ssss, 6ssss, 8ssss, 10ssss, 12ssss, Alphonse T. Persico (11) count(s) 1sssss, 2sssss, 3sssss, 5sssss, 7sssss, 9sssss, Anthony Sainato (14) count(s) 1sss, 2sss, 13sss, 14sss, 15sss (Piper, Francine) (Entered: 12/26/2001) |

| 12/20/2001 | 500 | LETTER dated 12/17/01 from Amy Walsh and John Kroger to Counsel, the govt is expecting that the grand jury to return a superseding indictment S-5 on or about 12/19/01. (Piper, Francine) (Entered: 12/20/2001) |
|---|---|---|
| 12/20/2001 | 511 | CALENDAR ENTRY as to Dominick Dionisio, Alphonse T. Persico, Frank Campanella, John J. Deross, Anthony Sainato ; Case called before Judge Reena Raggi on date of 12/20/01 for Arraignment & Motions; AUSA Noah Perlman, Amy Walsh, John Kroger, Dan Dorskey; Defense Counsel, James Frocarro for Dionisio; Barry Levin & Alan Futerfas for Persico; Lawrence Ruggiero for Campanella; Paul Lemole for DeRoss; Dale Smith for Sainato. Court Reporter/ESR Marsha Diamond, Not Guilty: , Dominick Dionisio (5) count(s) 1ssss, 2ssss, 4ssss, 6ssss, 8ssss, 10ssss, 12ssss, Frank Campanella (3) count(s) 1ssss, 2ssss, 3ssss, 5ssss, 7ssss, 11ssss, 13ssss, 14ssss, 15ssss, John J. Deross (4) count(s) 1ssss, 2ssss, 3ssss, 5ssss, 7ssss, 9ssss, 11ssss, 12ssss, 16ssss, Anthony Sainato (14) count(s) 1sss, 2sss, 13sss, 14sss, 15sss , Guilty: Alphonse T. Persico (11) count(s) 1ssss, 2sssss, 3sssss, 5sssss, 7sssss, 9sssss . Status Conference set for 12/28/01 at 9:30 for dft Dionisio, Campanella, DeRoss & Sainato. Plea agreement marked as court exhibit #1A. Consent order of forfeiture marked as court exhibit 1B. The court reserves on the plea agreement. Sentence set for 5/17/02 at 10:30. Probation notified. Dft continued in custody. (Piper, Francine) (Entered: 01/07/2002) |
| 12/26/2001 | 502 | CONSENT ORDER OF FORFEITURE as to Alphonse T. Persico, Dft shall forfeit to the U.S. the sum of $100,000,00 in U.S. Currency and the court enters judgment in favor of the U.S. Dft shall pay at least $50,000 in U.S. Currency towards the forfeiture judgment no later than 12/31/01. Dft shall pay the entire remaining balance of the forfeiture judgment by 6/20/02. ( Signed by Judge Reena Raggi , on 12/20/01) (8 certified copies sent to AUSA F. Franklin Amanat) (Piper, Francine) Additional attachment(s) added on 11/25/2003 (Piper, Francine). (Entered: 12/26/2001) |
| 12/26/2001 | 503 | MEMORANDUM OF LAW by Alphonse T. Persico in opposition to the govt's in limine motions. (Piper, Francine) (Entered: 12/26/2001) |
| 12/27/2001 | 521 | LETTER dated 12/21/01 from Amy Walsh, AUSA to Counsel, enclosing 3500 material, and advising that the government has filed with the court an ex parte protective motion pursuant to 18 U.S.C. 3500 seeking permission to delay disclosure of 3500 material for certain other witnesses until 48 hours before they testify. (Greene, Donna) (Entered: 01/09/2002) |
| 01/03/2002 | 513 | LETTER dated 1/2/02 from Dan Dorsky to Counsel, advising that the govt has filed an exparte application under seal seeking to delay notification to the defense of the identity and 3500 material and impeachment evidence of one additional govt witness. (Piper, Francine) (Entered: 01/08/2002) |
| 01/03/2002 | 520 | LETTER dated 1/2/02 from Noah B. Perlman to Counsel, enclosing a draft transcript of tape recorded conversation previously turned over to counsel. (Piper, Francine) (Entered: 01/08/2002) |

| 01/07/2002 | 534 | LETTER dated 1/4/02 from Dan Dorsky to Paul Lemole, James Froccaro, Dale Smith, advising that with respect to Michael Durso approximately $387,327.44 has been expended by the federal govt on subsistence, housing, medical, relocation and travel, and stipends. (Piper, Francine) (Entered: 01/14/2002) |
|---|---|---|
| 01/08/2002 | 514 | LETTER dated 11/21/01 from Samantha Ward to Counsel, advising the court of the draft transcripts of consensual tapes of Michael Durso that the govt intends to use at trial. (Piper, Francine) (Entered: 01/08/2002) |
| 01/08/2002 | 518 | LETTER dated 12/5/01 from Amy Walsh to Barry Levin, attaching the list of Durso tapes the govt plans to offer, including the dates and corresponding tape numbers. (Piper, Francine) (Entered: 01/08/2002) |
| 01/08/2002 | 519 | LETTER dated 12/5/01 from Amy Walsh to Barry Levin, requesting that counsel provide the govt with the identity of the handwriting expert the defense plans to call, as well as a summary of his or her expected testimony and any reports prepared by that witness. (Piper, Francine) (Entered: 01/08/2002) |
| 01/09/2002 | 522 | INTER-OFFICE MEMO from Joseph Guzzardi to Judge Raggi dated 12/21/01, advising that Pre Trial Services would not object to allowing the deft. Enrico Monteperto to join his family in visiting the gravesite of his sister. (Greene, Donna) (Entered: 01/09/2002) |
| 01/09/2002 | 529 | LETTER dated 12/21/01 from Amy Walsh, Noah Perlman, John Kroger to Counsel, enclosing 3500 material. (Piper, Francine) (Entered: 01/09/2002) |
| 01/09/2002 | 533 | LETTER dated 1/9/02 from Amy Walsh to Paul LeMole, advising counsel that he is not calling William Cutolo, Jr. and Marguerite Cutolo as witnesses at trial and counsel is not entitled to the requested material. (Piper, Francine) (Entered: 01/14/2002) |
| 01/10/2002 | 538 | LETTER dated 1/9/02 from Noah B. Perlman to Paul Lemole, Dale Smith, James Froccaro, advising that the govt intends to offer at trial additional conconspirator statements. (Piper, Francine) (Entered: 01/15/2002) |
| 01/11/2002 | 537 | LETTER dated 1/11/02 from Dan Dorsky to Paul Lemole, James Froccaro, Dale Smith, enclosing eight pages of records for John's Gourmet Salads. (Piper, Francine) (Entered: 01/15/2002) |
| 01/23/2002 | 545 | INTER-OFFICE MEMO from Judge Raggi to AUSA Amy Walsh dated 1/9/02, January 10,2002 Conference re: Jury Selection. (Drayton, Lorraine) (Entered: 01/23/2002) |
| 01/24/2002 | 547 | INTER-OFFICE MEMO from Helen Georgopoulos to Judge Raggi dated 1/11/02, advising the court of the numerous attempts to obtain information from the U.S. Attorney regarding the dft Michael Donato's role in the offense and necessary details regarding the instant offense. (Piper, Francine) Modified on 01/24/2002 (Entered: 01/24/2002) |

| 01/31/2002 | | LETTER dated 1/15/02 from Michael Rosen to Judge Glasser and Judge Raggi advising of a conflict of the trial dates in cases 1cr416 and 1cr56. (this is doc. #463 in 01cr416) (Rodriguez,Angela) (Entered: 01/31/2002) |
|---|---|---|
| 02/05/2002 | 562 | LETTER dated 1/25/02 from Dan Dorsky to Judge Raggi, addressing the sufficiency of the evidence with respect to Rackeetering Act Six and Count Eleven of the indictment. (Piper, Francine) (Entered: 02/05/2002) |
| 02/14/2002 | 575 | (Faxed) LETTER dated 02.06.02 from AUSA Noah B. Perlman to USDJ Raggi responding to the court's request supporting the govt's position that extortion is a crime of violence. (Noh, Kenneth) (Entered: 02/14/2002) |
| 02/21/2002 | | **Terminated deadlines (Rodriguez,Angela) (Entered: 02/21/2002) |
| 02/27/2002 | 606 | AFFIDAVIT by Paul A. Lemole Re: [605-1] motion for an order setting aside the verdict of guilty to count 11 & for judgment of acquittal. For a judgment of acquittal on counts 5,7, & 16. For such other relief as to this court may seem just and proper. (Noh, Kenneth) (Entered: 03/11/2002) |
| 03/11/2002 | 609 | LETTER dated 2.6.2 from AUSA Noah B. Perlman to USDJ Raggi re: its position that extortion is a "crime of violence." (Noh, Kenneth) (Entered: 03/11/2002) |
| 03/11/2002 | 610 | INTER-OFFICE MEMO from Helen Georgopoulos, USPO to Hon. Reena Raggi dated 2/28/02 informing the Court that the presentence interview has not yet been scheduled. (Chee, Alvin) (Entered: 03/12/2002) |
| 03/11/2002 | 613 | LETTER dated 3/11/02 from Amy Walsh to Judge Raggi, enclosing copies of the plea agreements for the defts. Salome, Monteperto and Rizzuto. (Gonzalez, Mary) (Entered: 03/13/2002) |
| 04/01/2002 | 642 | TRANSCRIPT of Proceedings before Judge Raggi filed in case as to Frank Campanella counsel Lawrence Ruggiero, Esq., John J. Deross counsel Paul A. Lemole, Esq., and Alphonse T. Persico counsel Alan S. Futerfas, Esq., and Barry Levin, Esq. for dates of 11/7/01. AUSA's John Kroger, Amy Walsh, and Noah Perlman. Court Reporter/ESR: Burton H. Sulzer. (Greene, Donna) (Entered: 04/01/2002) |
| 04/01/2002 | 643 | TRANSCRIPT of Proceeding before Judge Raggi filed in case as to Frank Campanella counsel Lawrence Ruggiero, Esq., John J. Deross counsel Paul A. Lemole, Esq., Dominick Dionisio counsel James R. Froccaro, Esq., and Alphonse T. Persico counsel Alan S. Futerfas, Esq. for dates 11/5/01. AUSA's John Kroger, Esq., Amy Walsh, Esq., and Noah Perlman, Esq. Court Reporter/ESR: Burton H. Sulzer (Greene, Donna) (Entered: 04/01/2002) |
| 04/12/2002 | 652 | (UNSIGNED STIPULATION), Re: A Tenant in Common in the property located in 123 East Shore Drive, East Stroudsberg, Pennsylvania. (Piper, Francine) (Entered: 04/12/2002) |
| 04/30/2002 | | **Terminated party Vito Salerno (Piper, Francine) (Entered: 04/30/2002) |

| 05/08/2002 | | **Terminated party Frank Campanella (Piper, Francine) (Entered: 05/08/2002) |
|---|---|---|
| 05/31/2002 | | **Terminated party Michael T. Donato (Piper, Francine) (Entered: 05/31/2002) |
| 06/07/2002 | | **Terminated party Dominick Dionisio (Piper, Francine) (Entered: 06/07/2002) |
| 06/12/2002 | 684 | INTER-OFFICE MEMO from Jeffrey Steimel to Judge Raggi dated 6/12/02, advising that AUSA Amy Walsh has no objection to the recommendation to the court that a bench warrant be issued as to dft Silvio Salome. (Piper, Francine) (Entered: 06/13/2002) |
| 06/13/2002 | 685 | MOTION by Alphonse T. Persico to withdraw his plea prior to sentencing; for an order reforming the plea agreement to reflect a sentence of 63 to 78 months . [685-1] motion (Piper, Francine) (Entered: 06/13/2002) |
| 06/13/2002 | 686 | MEMORANDUM OF LAW by Alphonse T. Persico in support of [685-1] motion to withdraw his plea prior to sentencing; for an order reforming the plea agreement to reflect a sentence of 63 to 78 months (Piper, Francine) (Entered: 06/13/2002) |
| 06/13/2002 | 688 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 6/13/02 for Status Conference. Govt's reply 6/27. Argument set for 7/3/02. AUSA Noah Perlman, Amy Walsh, John Kroger, Dan Dorsky; Defense Counsel, Barry Levin & Alan Futerfas. Court Reporter/ESR Holly Driscoll. (Piper, Francine) (Entered: 06/17/2002) |
| 06/17/2002 | 690 | LETTER dated 6/7/02 from Barry Levin to Judge Raggi, advising the court that Alphonse Persico intends to submit a motion to withdraw his plea prior to sentencing or in the alternative, to reform the plea agreement to reflect what dft's sentencing guidelines should be based upon the testimony and evidence which was revealed in the co-dft's trial. (Piper, Francine) (Entered: 06/17/2002) |
| 06/24/2002 | 711 | LETTER dated 6/19/02 from Barry Levin to Judge Raggi, seeking the court's intervention in response to the govt's material breach of provisions contained in the parties consent order of forfeiture dated 12/20/01. (Piper, Francine) (Entered: 06/28/2002) |
| 06/24/2002 | 712 | LETTER dated 6/20/02 from Barry Levin to Clerk, enclosing a letter brief for submission to Judge Raggi. (Piper, Francine) (Entered: 06/28/2002) |
| 06/25/2002 | 706 | LETTER dated 6/24/02 from Amy Walsh, AUSA to Counsel, enclosing a copy of a letter that was filed in connection with the sentencing of co-deft. Joseph Petillo, which occurred on 6/21/02. (Greene, Donna) (Entered: 06/26/2002) |
| 06/27/2002 | 718 | MEMORANDUM by USA as to Alphonse T. Persico in opposition to [685-1] motion to withdraw his plea prior to sentencing; for an order reforming the plea agreement to reflect a sentence of 63 to 78 months (Piper, |

| | | Francine) (Entered: 07/03/2002) |
|---|---|---|
| 06/27/2002 | 719 | Govt's Appendix as to Alphonse T. Persico in opposition to dft's motion to withdraw his guilty plea. (Piper, Francine) (Entered: 07/03/2002) |
| 06/28/2002 | 716 | LETTER dated 6/25/02 from Barry Levin to Judge Raggi, brief in support of dft Alphonse Persico's motion for withdrawal of his plea prior to sentencing. (Piper, Francine) (Entered: 07/02/2002) |
| 07/01/2002 | 717 | LETTER dated 7/1/02 from Amy Walsh to Counsel, enclosing a copy of the Supreme Court's decision in U.S. V. Ruiz in connection with the letter the govt sent to all defense counsel on 6/24/02 regarding William Cutolo, Jr. (Piper, Francine) (Entered: 07/03/2002) |
| 07/02/2002 | 724 | LETTER dated 7/2/02 from Amy Walsh to Barry Levin, advising counsel that he does not city any authority to reopen rule 16 discovery after dft Persico has pleaded guilty. (Piper, Francine) (Entered: 07/08/2002) |
| 07/03/2002 | 740 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 7/3/02 for Motion Conference. Dft present. Motion to withdraw guilty plea is argued and dneid. Sentencing set for 9/27. AUSA Noah Perlman, Amy Walsh, Dan Dorskey; Defense Counsel, Barry Levin and Alan Futerfas. (Piper, Francine) (Entered: 07/19/2002) |
| 07/08/2002 | | **Terminated party Paolu Rizzuto (Piper, Francine) (Entered: 07/08/2002) |
| 07/08/2002 | | **Terminated party Joseph Anthony Petillo (Piper, Francine) (Entered: 07/08/2002) |
| 07/08/2002 | | Certified copy of docket sheet sent to USCA. [725-1] appeal (Gonzalez, Mary) (Entered: 07/08/2002) |
| 07/09/2002 | 730 | MEMORANDUM OF LAW by USA as to Alphonse T. Persico in opposition to dft's Motion for Cancellation of Notices of Pendency and for Vacatur of Plea Agreement and Consent Order of Forfeiture. (Piper, Francine) (Entered: 07/16/2002) |
| 07/10/2002 | 729 | LETTER dated 6/24/02 from Arthur Hui to Judge Raggi, the govt requests until 7/8/02 to serve and file its response to the letter of 6/19/02 from Mr. Levin counsel to dft Alphonse Persico. (Piper, Francine) (Entered: 07/10/2002) |
| 07/10/2002 | | ENDORSED ORDER as to Alphonse T. Persico on letter document #729, extension granted to 7/8/02 for the govt to respond letter of Barry Levin dated 6/19/02. ( Signed by Judge Reena Raggi , on 6/26/02) c/m Notice to all parties. (Piper, Francine) (Entered: 07/10/2002) |
| 07/16/2002 | 732 | LETTER dated 7/2/02 from Amy Walsh to Barry Levin, advising counsel that he does not cite any authority for the request to re-open Rule 16 discovery and the govt is not aware of any stationary video camera that was recording the activities inside dft Persico's fifth avenue apt. (Piper, Francine) (Entered: 07/16/2002) |

| 07/17/2002 | 734 | LETTER dated 6/19/02 from Barry Levin to Judge Raggi, requesting that the court order the govt to release the notices of pendency on the ten properties; that the court vacate the plea agreement of dft Persico on 12/20/01; for an order requiring the govt to vacate the forfeiture judgment and return dfts money upon withdrawal of plea. (Piper, Francine) (Entered: 07/17/2002) |
| --- | --- | --- |
| 07/17/2002 | | ENDORSED ORDER as to Alphonse T. Persico, on letter document #734, dft Persico's motion to (1) order the govt to release notices of pendency, (2) vacate his 12/20/01 plea agreement, and (3) vacate the forfeiture judgment is hereby denied as without merit substantially for the reasons stated by the U.S. in its excellent opposition memorandum. ( Signed by Judge Reena Raggi , on 7/11/02) c/m Notice to all parties. (Piper, Francine) (Entered: 07/17/2002) |
| 07/18/2002 | 739 | TRANSCRIPT of Motion before Judge Raggi filed in case as to Alphonse T. Persico for dates of 7/3/02 ; Court Reporter/ESR: Sheldon Silverman; AUSA Amy Walsh; Defense Counsel, Barry Levin, Alan Futerfas; (Piper, Francine) (Entered: 07/18/2002) |
| 07/22/2002 | 741 | LETTER dated 9/13/01 from Barry Levin to Judge Raggi, requesting that the court schedule a conference regarding the motion of dft Alphonse Persico and the govt's opposition concerning the forfeiture aspects of Mr. Persico's plea agreement. (Piper, Francine) (Entered: 07/22/2002) |
| 07/22/2002 | | ENDORSED ORDER on letter document #741 as to Alphonse T. Persico, the court having ruled on dft's forfeiture challenge, there is no further need for a conference. Application denied as moot. ( Signed by Judge Reena Raggi , on 7/15/02) c/m Notice to all parties. (Piper, Francine) (Entered: 07/22/2002) |
| 07/23/2002 | | **Terminated attorney Amy Walsh for USA (Lee, Stephen) (Entered: 07/23/2002) |
| 07/23/2002 | | ** Added Government Attorney Daniel Seth Dorsky (Lee, Stephen) (Entered: 07/23/2002) |
| 07/26/2002 | 745 | INTER-OFFICE MEMO from Joseph Guzzardi to Judge Raggi dated 5/16/02, re: Modification of release conditions. (Greene, Donna) (Entered: 07/26/2002) |
| 07/30/2002 | | **Terminated party Silvio Salome (Piper, Francine) (Entered: 07/30/2002) |
| 07/31/2002 | | **Terminated party John J. Deross (Piper, Francine) (Entered: 07/31/2002) |
| 08/14/2002 | | **Terminated party Enrico Monteperto (Piper, Francine) (Entered: 08/14/2002) |
| 09/23/2002 | 780 | ORDER as to Alphonse T. Persico: Ordered that the deft appear with counsel on 11/7/02 at 9:30 AM for sentence. All submissions are to be filed with the Court no later than 10/30/02. C/M by chambers. ( Signed by Judge Reena Raggi , on 9/20/02) (Chee, Alvin) (Entered: 09/24/2002) |

| 09/24/2002 | 779 | LETTER dated 9/10/02 from John Devine to Judge Raggi, requesting the maximum sentence for Alphonse Persico. (Fahey, Lauren) (Entered: 09/24/2002) |
|---|---|---|
| 09/24/2002 | 782 | LETTER dated 9/13/02 from Barry Levin to Judge Raggi request an adjournment of sentencing date from Sept 27,2002 until October 24 or a date convenient to the court thereafter. (Gonzalez, Mary) (Entered: 09/24/2002) |
| 09/24/2002 | 783 | LETTER dated 9/13/02 from AUSA Amy Walsh to Judge Raggi requesting an extension by which to file its sentencing submission received because the government has not yet received the PSR. The government requests until 9/20/02 by which to file submissions for sentencing which is scheduled for 9/27/02. (c/Faxed) (Gonzalez, Mary) (Entered: 09/24/2002) |
| 09/26/2002 | 789 | AFFIRMATION OF COUNSEL, Jean Marie Graziano (Piper, Francine) (Entered: 09/26/2002) |
| 10/03/2002 | 792 | LETTER dated 10/2/02 from AUSA Amy Walsh to Probation Officer Amy B. Preston in response to the PSR for Alphonse Persico dated 9/11/02. (Noh, Kenneth) (Entered: 10/04/2002) |
| 10/04/2002 | 793 | LETTER dated 9/13/02 from Barry Levin to Judge Raggi, requesting that Your Honor schedule the sentencing of Mr. Persico to a date on or after 10/24/02. (Greene, Donna) (Entered: 10/04/2002) |
| 10/04/2002 | 795 | CERTIFICATE OF SERVICE by USA as to Alphonse T. Persico Service upon $50,000.00 c/o USMS on 7/10/02; $50,000.00 received and deposited in the seized asset deposit fund account. (Sica, Michele) (Entered: 10/08/2002) |
| 10/07/2002 | 796 | NOTICE of Appearance for Alphonse T. Persico by Attorney Dale Lionel Smith. (Noh, Kenneth) (Entered: 10/08/2002) |
| 10/08/2002 | 797 | MOTION by Alphonse T. Persico to Withdraw Plea of Guilty for failure to comply with Rule 11(c) and rule 11(f) of the Federal Rules of Criminal Procedure. (Noh, Kenneth) (Entered: 10/08/2002) |
| 10/15/2002 | 801 | ORDER as to Alphonse T. Persico, Dft having moved to withdraw his guilty plea on 6/13/02, and that motion having been denied by this court on 7/3/02, now files another motion to withdraw his guilty plea on 10/7/02. Dale L. Smith, now identified as "co counsel" with Barry Levin for Persico, represented Perciso The court orders Persico to show cause on or before 10/18/02 (1) why a successive motion should be entertained; and (2) why Mr. Smith's representation of Persico is not in conflict with his previous representation of Sainato. The U.S. is to submit any objections to the filing of this successive motion on or before 10/25/02. ( Signed by Judge Reena Raggi , on 10/10/02) c/m (Piper, Francine) (Entered: 10/15/2002) |
| 10/15/2002 |  | **Terminated document(s) as to Alphonse T. Persico : denying [685-1] motion to withdraw his plea prior to sentencing; for an order reforming the plea agreement to reflect a sentence of 63 to 78 months as to Alphonse T. |

| | | |
|---|---|---|
| | | Persico (11) (Piper, Francine) (Entered: 10/15/2002) |
| 10/18/2002 | 808 | MOTION by Alphonse T. Persico for reconsideration of application to withdraw guilty plea . [808-1] motion (Piper, Francine) (Entered: 10/25/2002) |
| 10/18/2002 | 809 | MEMORANDUM OF LAW by Alphonse T. Persico in support of [808-1] motion for reconsideration of application to withdraw plea (Piper, Francine) (Entered: 10/25/2002) |
| 10/21/2002 | 805 | LETTER dated 10/10/02 from Barry Levin to Judge Raggi, advising that Alphone Persico intends to file a motion for reconsideration of his motion to withdraw his plea upon recent discovery materials produced. (Piper, Francine) (Entered: 10/21/2002) |
| 10/21/2002 | 807 | LETTER dated 10/21/02 from Amy Walsh to Judge Raggi, the govt request an extension to file its sentencing submissions, until after the govt files its response to the dft's Persico further motions to withdraw his guilty plea. (Piper, Francine) (Entered: 10/23/2002) |
| 10/21/2002 | 815 | LETTER dated 10/21/02 from AUSA Amy Walsh to Hon. Reena Raggi requesting an extension of time for the govt to file its sentencing submissions until after the govt files its response to the dft's further motions to withdraw his guilty plea. (Chee, Alvin) (Entered: 10/29/2002) |
| 10/22/2002 | 812 | LETTER dated 10/18/02 from Dale L. Smith to Judge Raggi. This letter is in response to the Court's Order of 10/10/02 requesting the Mr. Persico show cause (1) why a successive motion should be enterained, & (2) why my representation of Mr. Persico is not in conflict with my representation of Mr. Sainato. (Gonzalez, Mary) (Entered: 10/28/2002) |
| 10/22/2002 | 813 | CALENDAR ENTRY as to Alphonse T. Persico ; Case called before Judge Reena Raggi on date of 10/22/02 for Status Conference, Re: Motion to Dismiss held.. Counsel for all sides present. Dft present. Mr. Levine to file supplemental affidavits by 11/5. Govt response due 11/26. Dfts reply 12/10. Curcio issues regarding Mr. Smith's prior representation of Mr. Sainato resolved. Mr. Persico advised of his rights and waives his rights as to any possible conflicts. The court will accept the dft's waiver. Sentence to be rescheduled after govt's papers have been received. AUSA Amy Walsh, Defense Counsel, Barry Levin & Dale Smith. Court Reporter/ESR Tony Mancuso. (Piper, Francine) (Entered: 10/28/2002) |
| 10/22/2002 | 818 | CALENDAR ENTRY as to Alphonse T. Persico. Case called before Judge Reena Raggi on date of 10/22/02 for Status. AUSA Amy Walsh and Barry Levein and Dale Smith for the deft. Court Reporter/ESR Tony Mancuso. Counsel for all sides present. Deft. present. Status confernece re: motion to dismiss held. Mr. Levin to file supplemental affidavits by 11/5 gov't response due 11/26. Deefts. reply due 12/10. Curcio issues regarding Mr.Smith's prior representation of Mr. Sainato resolved. Mr. Persico advisied of his rights and waives his rights as to any possible conflicts. The court will accept the defts. waiver. Sentence to be rescheduled after govts |

| | | papers have been received. (Greene, Donna) (Entered: 10/29/2002) |
|---|---|---|
| 10/28/2002 | 810 | LETTER dated 10/17/02 from Barry Levin to Judge Raggi. This is the cover letter for motion in support of defendant's application for reconsideration of his prior application to withdraw his guilty plea. (Gonzalez, Mary) (Entered: 10/28/2002) |
| 10/28/2002 | 811 | LETTER dated 10/17/02 from Barry Levin to Judge Raggi. This is a cover letter for the defendant Alphonse Persico's motion in support of defendant's application for reconsideration of his prior application to withdrawl his guilty plea. (Gonzalez, Mary) (Entered: 10/28/2002) |
| 10/28/2002 | 814 | ORDER as to Alphonse T. Persico, setting the Status Conference for 10/22/02 at 11:00. ( Signed by Judge Reena Raggi , on 10/11/02) c/m (Piper, Francine) (Entered: 10/28/2002) |
| 10/29/2002 | | **Terminated party Ralph Jude Guccione (Greene, Donna) (Entered: 10/29/2002) |
| 11/01/2002 | 821 | AFFIDAVIT by Barry Levin, as to Alphonse T. Persico Re: In support of Alphonse Persico's motion for reconsideration of his prior application to withdraw his guilty plea prior to sentencing. (Piper, Francine) (Entered: 11/13/2002) |
| 11/05/2002 | 819 | LETTER dated 10/18/02 from Dale Smith to Judge Raggi, in response to the Court's order of 10/10/02, request that dft Persico show cause (1) why a successive motion should be entertained, and (2) why my representation of dft is not in conflict with my representation of Mr. Sainato ( a former co-dft). (Piper, Francine) (Entered: 11/05/2002) |
| 11/07/2002 | | CASE reassigned to Judge Carol B. Amon from Judge Reena Raggi. Parties notified. (Bowens, Priscilla) (Entered: 11/22/2002) |
| 11/14/2002 | 822 | SEALED DOCUMENT filed. (indictments and warrants) (Permaul, Jenny) (Entered: 11/14/2002) |
| 11/20/2002 | 852 | LETTER dated 11/19/02 from AUSA Patricia Notopoulos to counsel for defts. providing discovery pursuant to Rule 16 of the Federal Rules of Criminial Procedure. (Permaul, Jenny) (Entered: 12/05/2002) |
| 11/22/2002 | 841 | LETTER dated 11/14/02 from Patricia N. Notopoulos, Esq. to counsel for the Defts. providing discovery pursuant to Rule 16. (Permaul, Jenny) (Entered: 11/22/2002) |
| 12/03/2002 | 855 | TRANSCRIPT of Bail Application ( MATNEY) filed in case for dates 11/15/02 ; Court Transcriber:Rosalie Lombardi; Transcription Plus II; Typist: Jeanine Martelle. (Permaul, Jenny) (Entered: 12/06/2002) |
| 12/04/2002 | 851 | SEALED DOCUMENT filed (Financial Affidavit & CJA Voucher) date of sealing 11/21/02. (Sica, Michele) (Entered: 12/04/2002) |
| 12/06/2002 | 853 | Govt.'s appendix in opposition to Alphonse T. Persico's second and third motions to withdraw his guilty plea. (Permaul, Jenny) (Entered: 12/06/2002) |

| | | |
|---|---|---|
| 12/06/2002 | 854 | MEMORANDUM by USA as to Alphonse T. Persico in opposition to Deft.'s sencond and third motiond to withdraw his guilty plea. (Permaul, Jenny) (Entered: 12/06/2002) |
| 12/12/2002 | 931 | REPLY MEMORANDUM in Support by Alphonse T. Persico to [808] Motion for Reconsideration of motion for withdrawal of plea prior to sentencing (Permaul, Jenny) (Entered: 06/16/2003) |
| 12/12/2002 | 932 | APPENDIX of Defendant Alphonse Persico in support of Reply Memorandum for reconsideration of Motion for withdrawal of Plea prior to sentencing. (Permaul, Jenny) (Entered: 06/16/2003) |
| 01/14/2003 | 867 | NOTICE of Status Conf.(re Anonymous Jury Questionnaires) before Judge Amon on 1/16/03 at 9:30. (Permaul, Jenny) (Entered: 01/14/2003) |
| 02/24/2003 | 897 | SEALED DOCUMENT (Black, Amanda) (Entered: 03/07/2003) |
| 02/26/2003 | 890 | TRANSCRIPT of Proceedings before Judge Amon filed in case as to Joseph Anemone, Frank Campanella, Joseph Campanella, Michael Demicco, Leonid Kaplan, Brian Matney for dates of 1/8/03 ; Court Reporter: Holly Driscoll. (Permaul, Jenny) (Entered: 02/26/2003) |
| 03/10/2003 | | ** Staff Notes: documents #900 and #901 rec'd in docketing section morning of 3/10. (Glenn, Marilyn) (Entered: 03/10/2003) |
| 03/10/2003 | 902 | SEALED DOCUMENT placed in vault. (Sica, Michele) (Entered: 03/10/2003) |
| 03/18/2003 | 909 | SEALED DOCUMENT filed (Pleading calendar, Consent Form, Bond); Date of Sealing 2/13/03, as per order of Mag. Levy. (Permaul, Jenny) (Entered: 03/18/2003) |
| 04/04/2003 | | ** Added party Federal Buueau of Investigation as Garnishee (Permaul, Jenny) (Entered: 04/04/2003) |
| 04/15/2003 | 914 | LETTER dated 4/10/03 from Dale Smith to Judge Raggi, requesting that the court allow the parties to appear for a status conference as to dft Persico. Also providing the court with a line of authority, which supports dft's position and addresses the issue of the validity of the plea to the money launering conspiracy offense. (Piper, Francine) (Entered: 04/15/2003) |
| 04/24/2003 | 917 | ORDER as to Alphonse T. Persico, All parties are required to appear on 5/29/03 at 9:30 for argument on the dft's motion to withdraw his guilty plea. ( Signed by Judge Reena Raggi , on 4/21/03) c/m (Piper, Francine) (Entered: 04/24/2003) |
| 04/25/2003 | 919 | LETTER dated 4/10/03 from Dale Smith to Judge Raggi, requesting within the next two weeks that the court allow the parties to appear for a status conference on dft Persico's matters. (Piper, Francine) (Entered: 04/25/2003) |
| 05/08/2003 | 920 | SEALED DOCUMENT filed; Date of Sealing 4/30/03 as per order of Judge Amon. (Permaul, Jenny) (Entered: 05/08/2003) |

| 05/29/2003 | 929 | Minute Entry for proceedings held before Reena Raggi: Motion Hearing as to Alphonse T. Persico held on 5/29/2003 re [797] Motion to withdraw guilty plea argued filed by Alphonse T. Persico. Hearing ordered and begun. Hearing continued to 6/4/03 at 11:00. AUSA Amy Walsh; Defense Counsel, Dale Smith & Barry Levin. (Court Reporter Henry Shapiro.) (Piper, Francine) (Entered: 06/10/2003) |
|---|---|---|
| 06/04/2003 | 934 | Motion to Clarify Mr. Persico's position Re Rule 11 Violations in connection with money laundering conspiracy or inthe alterntive to reconsider the court's decision. (Greene, Donna) (Entered: 06/18/2003) |
| 06/04/2003 | 948 | Minute Entry for proceedings held before Reena Raggi (sitting by designation) : Motion Hearing as to Alphonse T. Persico held on 6/4/2003. AUSA: Amy Walsh for the Govt. and Dale Smith and Barry Levin, Esqs. for the Deft. Hearing concluded; Counsel issues resolved; Motion for reconsideration denied. Decision entered on the record. Defense objections to Pre sentence report due 7/10/03; Govt.'s response due 7/24/03. Govt. letter as to why the Court should accept the Rule E1C plea due 7/24/03. Sentence set for 9/19/03 at 9:30. By June 18,2003, Deft. is to advise the Court as to his choice of counsel. (Court Reporter Allen Sherman.) (Permaul, Jenny) (Entered: 08/01/2003) |
| 06/12/2003 | 933 | Mr. Persico's Reply to Part 1 of Govt.'s Response in opposition to Motion to withdraw guilty plea. (Permaul, Jenny) (Entered: 06/16/2003) |
| 07/01/2003 | 938 | Letter date 6/20/03 from Barry Levin to USDJ Reena Raggi advising that he and Dale Smith will continue to represent dft Persico through sentencing. (Noh, Kenneth) (Entered: 07/01/2003) |
| 07/24/2003 | 951 | Letter dated 7/24/03 as to Alphonse Persico from Amy Walsh, AUSA to Judge Raggi, requesting that the Court accept the Rule 11 plea and to sentence the deft. in accordance with the terms of the plea agreement. (Permaul, Jenny) (Entered: 08/08/2003) |
| 07/24/2003 | 952 | Letter dated 7/24/03 from AUSA Amy Walsh, as to Alphonse Persico, submitted in response to the deft's objections to Presentence Report submitted by Barry Levin, Esq. on 9/25/02, and those submitted by Dale Smith, Esq. by letter dated 7/10/03. (Permaul, Jenny) (Entered: 08/08/2003) |
| 08/18/2003 | 962 | SEALED Minute Entry for proceedings held before Reena Raggi :Motion Conference held on 8/18/2003. (Permaul, Jenny) (Entered: 08/27/2003) |
| 08/25/2003 | 967 | SEALED Letter to the Court (Permaul, Jenny) (Entered: 09/03/2003) |
| 09/17/2003 | 968 | SEALED DOCUMENT FILED: Date of Sealing 8/19/03 as per order of Judge Raggi.(Permaul, Jenny) (Entered: 09/17/2003) |
| 09/18/2003 | 969 | MOTION for Reconsideration *of Decision denying Suppression of Evidence and to reopen evidentiary hearing* by Alphonse T. Persico. (Permaul, Jenny) (Entered: 09/19/2003) |

| 09/19/2003 | ●973 | Minute Entry for proceedings held before Carol B. Amon :Status Conference as to Alphonse T. Persico held on 9/19/2003. Status Conf. continued to 9/22/03 at 4:00. Defense Motion for reconsidertion denied. Conf. continued to 9/22/03 at 4:00. (Permaul, Jenny) (Entered: 10/02/2003) |
|---|---|---|
| 09/22/2003 | ●974 | Minute Entry for proceedings before Judge Raggi :Status Conference as to Alphonse T. Persico held on 9/22/2003. Further Conf. set for 10/3/03 at 10:30. (Court Reporter Loan Hong.) (Permaul, Jenny) (Entered: 10/03/2003) |
| 10/07/2003 | ●975 | ORDER as to Alphonse T. Persico, (endorsed on letter dated 9/30/03 from Roger Schwarz to Judge Raggi), Counsel to contact other attorneys in case & arrange a mutually convenient time to propose to the court on the morning of either 10/14 or 10/15/03. No appearance required. (Signed by Judge Reena Raggi on 9/30/03) c/m (Piper, Francine) (Entered: 10/07/2003) |
| 10/14/2003 | ●980 | Minute Entry for proceedings held before Judge Reena Raggi :Status Conference as to Alphonse T. Persico held on 10/14/2003. AUSA: Amy Walsh; Deft. appears with counsel. Further Conf. set for 10/24/03 at 9:00. (Court Reporter Gene Rudolph.) (Permaul, Jenny) (Entered: 10/16/2003) |
| 10/16/2003 | ●979 | TRANSCRIPT of Status Conf. as to Alphonse T. Persico held on 10/14/03 before Judge Reena Raggi. Court Reporter: Gene Rudolph. (Permaul, Jenny) (Entered: 10/16/2003) |
| 10/16/2003 | ●981 | Letter dated 10/15/03 from Amy Walsh to Roger J. Schwartz, enclosing a copy of the indictment. (Piper, Francine) (Entered: 10/22/2003) |
| 10/24/2003 | ●993 | CALENDAR ENTRY: Case called for status conference held before Judge Reena Raggi on 10/24/03. Counsel for both sides present. Court Reporter: Gene Rudolph. Defendant decides not to pursue his claim for ineffective assistance of counsel.DEFENDANT TO MAKE A MOTION EXPLAINING WHY THE GOVERNMENT'S ARGUMENTS ARE INADEQUATE REGARDING SENTENCING. DEFENDANT'S MOTION TO BE FILED BY 11/7/03; GOVERNMENT'S RESPONSE DUE BY 11/14/03; DEFENDANT'S REPLY, IF ANY, DUE BY 11/19/03; ORAL ARGUMENT TO HELD ON 11/21/03 AT 9:30. (Johnson, Tanya) (Entered: 11/14/2003) |
| 10/27/2003 | ●983 | Letter dated 10/1/03 from Roger J. Schwarz, Esq. advising that the parties have agreed that they will be available to appear on 10/14/03. (Permaul, Jenny) (Entered: 10/27/2003) |
| 10/28/2003 | ●984 | TRANSCRIPT of Status Conference as to Alphonse T. Persico held on 10/24/03 before Judge Judge Raggi. AUSA Amy Walsh; Defense Counsel, Dale Smith, Barry Levin, Roger Schwarz. Court Reporter: Gene Rudolph. (Piper, Francine) (Entered: 10/28/2003) |
| 11/07/2003 | ●997 | Letter dated 11/7/03 from Dale L. Smith, Esq. to U.S. Attorney Roslynn Mauskopf and AUSA Amy Walsh requesting that this court allow Mr. Persico to withdraw his guilty plea for the reasons stated in this submission. (Nieves, Adrian) (Entered: 11/21/2003) |

| 11/14/2003 | ● | ENDORSED ORDER: The Court has reviewed this submission and hereby directs that it be supplemented as follows on or before 11/19/03: 1. To the extent, Mr. Persico asserts that the prosecution breached the plea agreement by failing to provide information that would support a downward departure from the sentencing guidelines and by itself failing to move for departure, the logic of the arguments escapes the Court. A downward departure issue would only appear relevant if dft's guidelines calculation were above the 13 year sentence agreed upon by the Court. Counsel is to (a) Clarify how this issue established a "breach" if the Court imposes a 13-year sentence, and (b) indicate, through affidavit from Mr. Levin or otherwise, whether and how the defense ever understood that a downward departure would be necessary to reach the 13-year agreed upon sentence. (2) Respond to that part of the goverment submission seeking upward departure based on proof of a homicide predicate is a paior Rico trial. (3) Supply copies of all funding made to date by the Court that the defense thinks need supplementation highlight or otherwise indicate the specific fundings at issue and detail the specific respects in which the defense thinks the fundings are presently insufficient to permit appellate review. Re: [997] Letter. Signed by Judge Reena Raggi on 11/14/03. (Nieves, Adrian) (Entered: 11/21/2003) |
| --- | --- | --- |
| 11/17/2003 | ●994 | ORDER as to Alphonse T. Persico: The sentencing date in this Court having been set before the bankruptcy hearing, this court declines to grant an adjournment. Signed by Judge Reena Raggi on 10/7/03. (See letter dated 11/7/03 from Barry Levin, Esq.) (Permaul, Jenny) (Entered: 11/17/2003) |
| 11/20/2003 | ●995 | Letter dated 11/7/03 from Barry Levin to Judge Raggi, requesting that the court adjourn dft Persico's sentencing to 11/24, 11/25, 12/1, 12/2 or 12/3 or any other date convenient to the court. (Piper, Francine) (Entered: 11/20/2003) |
| 11/20/2003 | ●996 | Letter dated 11/17/03 from Roger Schwarz to Judge Raggi, counsel request to be removed from the service list as to this action. (Piper, Francine) (Entered: 11/20/2003) |
| 11/20/2003 | ●1005 | Letter dated 11/19/03 from Dale L. Smith to Judge Reena Raggi submitted in response to the Court's order of 11/14/03. (Permaul, Jenny) (Entered: 11/25/2003) |
| 11/20/2003 | ●1009 | Letter dated 11/19/03 to Judge Raggi from Dale L. Smith, Esq. submitted in response to the Court's handwritten order of 11/14/03. (Permaul, Jenny) (Entered: 12/02/2003) |
| 11/21/2003 | ●998 | Letter dated 11/14/03 from AUSA Amy Walsh to USDJ Raggi responding to the dft's "Position Re Sentencing," dated 11/7/03. Attached, Exhibits 1-2. (Nieves, Adrian) (Entered: 11/21/2003) |
| 11/21/2003 | ●999 | Letter dated 11/18/03 from Barry Levin, Esq. to USDJ Raggi requesting assistance with an irreconcilable scheduling conflict that continues to exist on 11/21/03. (Nieves, Adrian) (Entered: 11/21/2003) |

| 11/21/2003 | 🔾 | ENDORSED ORDER: The court has communicated with Judge Nalrath's chambers and been advised that Mr. Levin will be allowed to appear telephonically in the Girgiss case on Friday, 11/21/03, provided that he promptly contact chambers to make the necessary arrangements. As a result of Judge Nalrath's courteous accommadations, there is no reason why Mr. Levin, who has been counsel of record for Mr. Persico since the inception of this case, cannot appear for sentence on 11/21/03, as scheduled. Motion denied. Re: [999] Letter. Signed by Judge Reena Raggi on 11/28/03. (Nieves, Adrian) (Entered: 11/21/2003) |
|---|---|---|
| 11/21/2003 | 🔾1000 | Sealed letter dated 11/6/03. (Nieves, Adrian) (Entered: 11/21/2003) |
| 11/21/2003 | 🔾1003 | Minute Entry for proceedings held before Clerk of Court :Sentencing held on 11/21/2003 for Alphonse T. Persico (11), Count(s) 1, 1s, 1ss, 1sss, 1ssss, 2s, 2ss, 2sss, 2ssss, 3ss, 3sss, 3ssss, 4s, 4ss, 4sss, 4ssss, 5s, 5ss, 5sss, 5ssss, 6s, 6ssss, 7ss, 7sss, Open counts are dismissed on the motion of the U.S.; Count(s) 1sssss, 2sssss, 3sssss, 5sssss, 7sssss, 9sssss, Imprisoned for 156 months to run concurrently on each count. Dft is remanded to U.S. Marshal. Supervised Release of 3 years to run concurrently on each count. Special Assessment of $600.00. Forfeiture in the amount of $1,000,000. AUSA Amy Walsh; Defense Counsel, Dale Smith and Barry Levin. (Court Reporter Ronald Tolkin.) (Piper, Francine) Additional attachment(s) added on 11/25/2003 (Piper, Francine). (Entered: 11/25/2003) |
| 11/25/2003 | 🔾1004 | JUDGMENT as to Alphonse T. Persico (11), Count(s) 1, 1s, 1ss, 1sss, 1ssss, 2s, 2ss, 2sss, 2ssss, 3ss, 3sss, 3ssss, 4s, 4ss, 4sss, 4ssss, 5s, 5ss, 5sss, 5ssss, 6s, 6ssss, 7ss, 7sss, Open counts are dismissed on the motion of the U.S.; Count(s) 1sssss, 2sssss, 3sssss, 5sssss, 7sssss, 9sssss, Imprisoned for 156 months to run concurrently on each count. Dft is remanded to U.S. Marshal. Supervised Release of 3 years to run concurrently on each count. Special Assessment of $600.00. Forfeiture in the amount of $1,000,000. Dft agrees to forfeiture judgment against him in favor of the U.S. in the sum of $1,000,000 as set forth in the attached Consent Order of Forfeiture. The parties confirm in open court that the forfeiture judgment has been satisfied. (see transcript 11/21/03). (Signed by Judge Reena Raggi on 11/24/03) C/M (Piper, Francine) Additional attachment(s) added on 11/25/2003 (Piper, Francine). (Entered: 11/25/2003) |
| 11/25/2003 | 🔾1006 | Letter dated 11/18/03 from Barry Levin, Esq. to Judge Raggi, requesting permission to appear at Mr. Persico's sentencing hearing via telephone. (Permaul, Jenny) (Entered: 11/25/2003) |
| 11/25/2003 | 🔾1010 | NOTICE OF APPEAL by Alphonse T. Persico re 1004 Judgment. Filing fee $ 255, receipt number 286213. The Defendant appeals the judgment that was entered on 11/25/03. Forms distributed. Judge notified. USCA notified. Please Note: This NOA was originally filed on 11/24/03. (Gonzalez, Mary) (Entered: 12/02/2003) |
| 12/02/2003 | 🔾 | Transmission of Notice of Appeal and Docket Sheet as to Alphonse T. Persico to US Court of Appeals re 1010 Notice of Appeal - Final Judgment, |

| | | (Gonzalez, Mary) (Entered: 12/02/2003) |
|---|---|---|
| 12/30/2003 | 🔵1014 | USCA Scheduling Order as to Alphonse T. Persico re 1010 Notice of Appeal - Final Judgment, Appeal Record due by 1/7/2004. USCA#03/1739. Defendant Brief due by 2/6/2004. Government Brief due by 3/8/2004. That the argument of the appeal may be heard no earlier than the week of 4/19/04.(Drayton, Lorraine) (Entered: 01/16/2004) |
| 01/14/2004 | 🔵1015 | Acknowledgment from USCA received re: as to Alphonse T. Persico 1010 Appeal. Acknowledgment signed by RO on 1/14/04. (Drayton, Lorraine) (Entered: 02/02/2004) |
| 01/16/2004 | 🔵 | Certified and Transmitted (INDEX) Record on Appeal as to Alphonse T. Persico to US Court of Appeals re 1010 Notice of Appeal - Final Judgment, (Gonzalez, Mary) (Entered: 01/16/2004) |
| 02/19/2004 | 🔵1018 | TRANSCRIPT of Sentencing as to Alphonse T. Persico held on 11/21/03 before Judge Reena Raggi. Court Reporter: Ronald E. Tolkin. (Permaul, Jenny) (Entered: 02/19/2004) |
| 02/25/2004 | 🔵1019 | SEALED Letter dated 2/18/04 placed in vault; Date of Sealing: 2/18/04 as per order of Judge Amon. (Permaul, Jenny) (Entered: 02/25/2004) |
| 02/27/2004 | 🔵1022 | SEALED Letter dated 1/21/04 placed in vault. (Permaul, Jenny) (Entered: 03/17/2004) |
| 07/30/2004 | 🔵1039 | Certificate of Service of Legal Notice as to Alphonse T. Persico executed on 5/28/04 as to U.S. Marshal Service. (Piper, Francine) (Entered: 08/25/2004) |
| 05/12/2005 | | ***Staff Notes as to Alphonse T. Persico: Record on Appeal not sent to Circuit, instead, documents 177, 219,275,282,288,332,412,455,485,495,521, and 853 emailed to Vincenza Mathias. (Glenn, Marilyn) (Entered: 05/12/2005) |
| 05/12/2005 | | ***Staff Notes as to Alphonse T. Persico, Paolu Rizzuto: Court filed (2 boxes)returned to File Section. (Glenn, Marilyn) (Entered: 05/12/2005) |